**deposits** 31:17 33:7 34:1
**derivative** 140:16
**derived** 157:25
**description** 3:10 4:2 5:2 6:2
**designed** 177:17
**desired** 173:21
**detail** 141:23
**detective** 14:11 29:19,22 47:6 118:12 156:8,12 156:17,20 157:1 169:19,25 170:4
**detectives** 30:1
**determinations** 42:18
**determined** 42:15 135:14,18 174:15 174:16
**diagnoses** 145:7
**didnt** 20:24 22:1 31:25 36:23 42:21 42:22 43:24 46:8 53:17 55:20 60:11 64:7 65:9,15,19 68:1 70:9 74:22 81:23 82:6 85:23 93:16,19,20 94:8 104:14 105:6,8 113:6 117:18 118:7 125:10 126:18 127:11,24 132:24 133:12 137:22 139:14 141:2,23 142:8 143:9 144:6,6,13 157:3 159:10 162:2
**difference** 140:18
**different** 32:14 40:2 44:11 51:22 51:24,24 109:11 109:15 141:10 142:21,22 151:22 153:16 160:20,24 179:7 181:4

**differently** 11:14 16:5
**difficult** 182:23
**dig** 72:3,9 168:8,10
**digging** 114:22
**direct** 7:5 60:20
**directed** 79:18
**direction** 32:20
**directly** 10:1 116:17 144:10
**directory** 72:9
**dirt** 20:9
**discharge** 129:22 130:4
**disclose** 54:14
**discovered** 24:20 26:10 31:24
**discovery** 9:12 54:17
**discuss** 31:25 32:4 32:8 39:19 58:2 123:18 178:14
**discussing** 32:1 102:11 170:25
**disgruntled** 97:15
**dishonest** 42:2
**dismissal** 131:13,16
**dismissed** 132:6 134:14,15
**dismissing** 132:17
**disseminate** 23:3 30:15
**disseminated** 30:8 55:8
**disseminating** 26:7 26:19
**distress** 122:5 125:22
**distributed** 142:6
**distributing** 38:19 56:4
**distribution** 45:7 56:4
**district** 1:2,6 42:6 42:23 121:1 123:14 126:13 132:4,6,8 184:2,6

**division** 104:22
**dna** 183:2
**docket** 131:3,12,24
**doctor** 24:4 42:21
**doctored** 24:10,18 24:24 42:5,14,16 42:20,22 43:12 62:6
**document** 9:6 16:21 17:13 25:1 35:11 46:23 100:19 110:9 120:14 121:23 122:15
**documentary** 54:21
**documented** 24:25
**documents** 33:21 35:22 36:22,24 37:6,9,13 68:17
**doe** 2:9
**doesnt** 21:14 66:17 75:9 81:7 101:7 113:9 130:18 136:23 142:17 148:19 157:24 183:13,13
**dog** 67:20
**doing** 33:22 51:7 117:22 125:22,23 149:14 152:16 165:1,5,22 166:22 168:12
**dollars** 104:12 126:24 131:10
**domain** 72:1 97:21 132:19
**domains** 11:21 72:7 80:10
**donate** 34:4,12
**donation** 103:16,25 104:3,6,7
**donations** 34:2
**dont** 7:19 9:6 13:4 14:7 16:2,11 19:23 21:13 30:18 31:19 33:11 35:15 36:2,3 37:5,8,11

37:15,16,16,18 38:25,25 39:2 40:6,7,8,9,12,14 40:16 43:14,19 46:7 47:13 49:3,3 49:10,11 50:15 51:14,21 52:17 54:18 56:11,21 58:1 59:16,21 62:12,21,22,22 64:2 66:3,17,20 67:25 70:23 72:7 72:19 74:22 75:25 77:5,9,13 78:24 78:25 81:6,7,14 81:19 84:4 85:7 88:15,24 90:22 93:14,23 95:18,19 95:20 97:13 98:11 101:23 103:20 105:11,11 110:6,6 110:22 112:3,22 113:14,14,17,23 114:21,24 115:1,6 115:10 117:23 118:15 123:20 126:23,24 128:2,3 132:25 133:11,20 136:9,19 137:5,6 137:7,17,17,17,24 137:25 138:20 139:1,7 140:11,15 140:18 141:22,24 142:4 144:8,8,16 145:15,15 146:7 146:21 148:16 151:23 154:6 158:11,12,16,21 158:22 159:2 164:14 166:3,9 167:10,11 170:8 170:12 171:17,12,18 172:12,13,14,14 172:15 177:24 178:12,22 181:17 181:21 183:4,10
**door** 10:25 63:9

**dormant** 91:1
**doublecheck** 100:16 111:6 112:8 133:22
**dovetails** 169:21
**downloaded** 142:6
**downloads** 117:14 117:19,23
**draft** 70:9 102:21
**drafted** 69:22 71:17
**draw** 61:2 108:4 149:6 177:18
**drawing** 20:25
**drawn** 21:23
**drive** 1:22 2:17 64:25 124:19
**drug** 135:23
**drugs** 145:4
**drum** 30:25 51:5
**duces** 3:19 36:6,17 42:11 115:12
**duly** 1:17 7:4 184:16
**duplicate** 56:12
**duplicating** 90:21
**duplicative** 56:12 59:25

**E**

**earlier** 85:22 100:6 102:25 106:8 136:13 157:3 172:22 176:6
**ed** 1:3 2:3 5:19 14:3 21:18 28:9 61:15 62:2,13 63:12 65:19 66:2,16 71:21 72:17,22,24 75:1 76:25 77:16 78:21 80:8 81:1 82:25 85:2 88:3 88:13 92:17,18 93:2,13,19,20,21 95:5 96:22 99:17 103:7,12 111:14 112:16 113:22

117:2,9,22 138:14
141:19 148:7
153:3 154:24
155:10 157:12,15
162:4 166:12
168:22 169:5
171:6 173:2,19
175:16,22 177:18
179:6,10,19
180:12,24 184:3
**edit** 75:5
**edited** 73:18 82:4
**editing** 74:4,9
80:15,16
**editor** 61:18,24
76:9 79:17 80:8
80:13 84:24,25
85:1 91:16 118:22
**edward** 103:1
106:5
**effect** 34:2 74:12
88:10 90:14 115:7
171:22 172:2
**efficiency** 124:25
**effort** 77:11
**eight** 96:23 150:22
150:24 151:1
**either** 15:21,24
34:1 35:2 50:5
52:14,17,25 101:9
102:6,7 114:7
126:25 136:8
158:22 171:21
172:1 180:7
**electronic** 37:2
103:8
**eleven** 96:24
**email** 3:11,13,14,20
3:22 4:12,19,23
5:4,12,15,17,20
6:14 10:10 12:5
17:5 18:8,10
20:17,20,24 21:16
22:7,9 23:7,19
24:9 25:2,15,18
26:2,17,22 27:17
27:22,23,24,25

28:17 30:6,7
34:24 38:7 39:6,9
40:22 41:1,20,22
42:5,14,20 43:12
43:16 56:11 61:12
61:18,21,22,25
62:1,11,23 64:9
65:23 66:9,15,25
67:3,11,13 76:8
76:12,14,21,25
77:15 79:14,18,25
80:7,12 81:1,11
81:15,17 82:2,7
82:10,11,15 83:23
83:24 84:12,12
85:2,11 91:14,18
94:15,19 95:21
101:18 107:1,11
107:12 108:21
109:8 110:5,16,21
110:24 111:9,11
112:11,13,19,21
112:23 113:7,15
114:1,25 116:14
116:16,21 118:19
118:21 146:22,24
147:8,11,19,21
148:15,23 149:16
155:9,16 163:25
167:3,16 168:5,6
168:7,10,13,17,21
169:24 173:14
175:8 177:12
180:6
**emailed** 167:24
168:2
**emailing** 101:10
147:13
**emails** 3:16,17 4:5
4:6,8,9,14,16,17
4:20 5:9,11,14 6:4
6:9,11,13 24:4,17
30:19 35:8,15
37:19,20,20,23
42:13 44:1,3 46:7
62:6 63:2 83:11
85:22 107:18

143:7 173:11,21
**emotional** 122:5
125:21
**employed** 185:20
**employee** 13:17,17
**employees** 12:18,23
13:12,14
**encourage** 128:12
**encouragement**
173:8
**engaged** 152:5
**engaging** 11:10
**engine** 76:20
**engines** 26:10
**enhancing** 74:18
75:11 80:18
**ensure** 98:1
**entered** 87:16
131:9 135:22,22
**entire** 22:5 62:25
65:11
**entities** 174:4
**entitled** 4:11 7:11
129:7 153:21
**entity** 179:6
**entler** 122:12 123:4
123:20 124:10,23
124:24 125:8
**entlers** 125:7
**entries** 48:19 130:1
**equipment** 89:20
**equivalent** 134:13
**essentially** 164:1
**establish** 55:20
181:17
**event** 99:15
**eventually** 55:10
135:23
**everybody** 138:7
179:3
**evidence** 24:7 42:5
54:18,21 55:9
57:24 100:1
106:19 123:17
161:22 169:16
174:2 179:23
183:6,11

**evidencedoctoring**
24:23
**exact** 11:12 16:2,7
**exactly** 36:19
119:22 139:7,10
140:22
**examination** 3:3
7:5 178:7 182:12
184:19
**exception** 8:1
117:13 130:8
**exchange** 125:3,17
132:17
**excuse** 27:10 47:4
**executed** 45:1,6
100:15,16,18
101:14 122:13
**exhausted** 135:10
**exhibit** 10:5,7,18
10:22 11:8 12:1,5
12:7,8,10 14:25
15:7 16:16,18
17:12,13,16,17,18
17:24 18:9 19:3
25:2,4,14,15,17
27:8,10,10,17
28:5,6 35:25 36:2
36:5,8,8,10,16
37:1 38:9,11,11
38:14 39:7 40:17
40:19,19,21,22
41:9,11,13,14,15
41:19 43:17 44:22
44:24 45:16 46:10
46:11,12,13 47:1
47:2 53:5 54:2
56:10,13,14,22
57:9,14 58:15,18
58:19 59:25 60:2
60:3,9,10,14 61:7
61:10,11,17,20
66:22,24,24 68:10
68:12,25 69:5
72:12 76:4,5,6,13
78:8,12 79:5,7,13
79:15,16,18 80:1
80:3,4,17,23,25

81:6 83:17,18,19
83:22 84:1,8,10
84:10,20,21 85:21
86:18,19 87:1,8
87:19 91:8,10,12
91:13,23,25 92:2
92:7,8 94:9,10,11
94:15,20 96:16,18
96:18,21 100:9,12
100:13,14,17
101:1 103:1
105:16 106:22,25
107:5,5 108:16,18
108:23,24 109:5,7
109:7 110:12,14
110:20,20 111:2,3
111:4,12,21 112:7
112:14 114:25
116:6,8,15,16,21
116:23,25 117:1
117:11,12 118:2
118:17,18,19
120:7,9 121:20,21
121:24 122:1
127:17,19,22
128:11 129:1,3
131:3,21 133:11
134:19,21,21
146:14,18 147:1,2
150:13,13,18,23
151:5 152:18,21
152:25 155:5,6,7
155:7,8 158:13
159:6 163:2 166:8
166:8,8,11 167:10
167:11 170:9,9,14
172:19 175:1,4,8
175:13
**exhibits** 3:9 4:1 5:1
6:1 9:25 36:4
45:3,4,10 111:17
125:3,18 185:7
**exist** 12:1 36:24
71:12
**existence** 70:25
**existing** 183:6
**exists** 43:10

exit 38:1
expected 32:25
expenses 34:12
expertise 175:24
expiration 186:7
expired 91:3
explain 54:8 106:6
128:5
explanation 142:20
144:3 166:18,21
exposing 165:12
express 32:16
101:25
extend 48:13,14,16
extort 13:22,24
14:4 77:11 106:7
166:6
extortion 54:7
78:20 97:9 98:17
106:4 138:9,14
157:24 158:2
179:11,24 180:12
180:25 182:16
extortionists
154:24
extremely 45:11,12
181:19
eye 55:9

**F**
fabricated 20:25
face 107:16 138:15
138:16,17,21,25
faces 136:25 137:16
137:22 138:1,3
139:2,4,11 140:10
facias 90:25
facie 32:2 126:1
179:4 183:6
fact 17:8 30:7,15,25
39:8,13 43:5
45:20 55:24 63:11
69:23 73:9 81:21
86:10 87:18 95:1
95:24 101:13
104:5 115:20
120:20,24 123:6

124:8 140:19
147:17 149:13
152:4 156:19
162:23 169:15,24
170:3 179:10
180:18,19,21
181:1,2,12
facts 22:23 26:7,11
132:2 134:12
169:20
factual 33:11
fair 76:24
fairly 103:20
151:25
fairness 45:24 62:2
false 26:11,17,23
27:6 147:4,15
148:18 151:1,9,14
151:20 164:6,22
falsehoods 88:4,14
falsified 43:14
169:8
far 12:13 24:11
65:10 148:23
165:17
fashion 75:5
fatal 63:23,24
favor 36:12
favorableness 49:5
fax 2:6,13,18
101:18 186:10
fbi 28:10 39:14,17
55:10 57:21 65:9
65:11,15,17 81:20
89:20 98:10,18
99:20,24 100:7
104:18,24 105:1
106:12,19 155:11
fear 124:2,21
fearing 125:5,6
feather 158:10
february 111:9
112:11 114:13,25
116:2
federal 101:24
134:3,4 171:1
182:21

fee 97:23 103:15
104:10,13
feel 8:2 63:19
165:14
feelers 176:3
feeling 102:11,13
152:1 157:4 158:7
179:9
fees 51:5 90:4
114:11
felony 121:8
felt 26:6 43:16
176:2
fenske 64:19
field 10:10 18:2
25:24 27:18
104:18 147:8
fifth 130:16
figure 11:1 19:25
62:10 84:7,16
85:4 136:21
141:11 169:10
figured 38:18
file 19:13 20:12
21:23,24 24:22
42:5,24 46:15
71:11,14 174:12
174:20 178:20,23
183:7,11
filed 36:7 46:14
50:8 97:14 99:2
102:15 126:5,21
127:7 129:14,18
131:5,13 132:3
133:15,24 179:1
185:17
filing 20:6 51:5
129:17 178:24
filled 88:4,13
final 5:23 120:14
121:12,25 122:12
122:15,24 123:13
135:7
finally 22:1 67:20
financially 185:23
find 25:10 31:2
42:2 48:2,5 71:8

117:4 121:19
130:23 133:11
157:4,17
finding 38:7 56:25
168:13
findings 129:23
170:25,25
fine 10:4 159:4
fingerprint 183:1
finish 8:6 85:10
firm 11:9 50:18
72:22 109:1
110:23 186:8
first 7:4 12:4 15:24
16:6,9 17:15 29:5
55:24 57:8 65:10
68:25 70:24 76:11
78:18,22 80:6
81:2 84:18,19
87:7 92:21 94:7
111:9 112:11
129:12 131:21
137:3 140:17
152:21 155:18,20
159:15 160:8
163:8 172:4
five 9:5 46:23 58:11
61:19 69:6 84:22
87:2 89:5 94:21
96:23
fivepage 61:19
fivethousanddollar
134:8
flatly 166:4
floating 160:9
flock 158:10,11
floor 2:5
florida 32:24 88:7
132:8
focus 29:7
folder 38:1
follow 15:6 101:4
following 85:21
184:14 185:10
follows 7:4 185:1
followup 182:10
followups 178:5,6

font 81:7 84:1,2
141:16,17
fonts 91:19,20
forensic 107:19
178:10,16
forensics 150:5
forgery 63:4 81:9
82:3 85:19 86:1
forget 49:2 61:5
forgot 83:20
forgotten 178:5
form 54:15 96:22
101:19,21 102:23
103:9 143:1,3,7
145:15 146:6
151:6,11,15,21
155:8 159:23
161:1 165:25
167:2 168:9
171:16 174:6
178:21 180:23
182:19 183:5
format 15:18,21
18:11 30:18,19
148:8
former 12:23 13:17
forms 59:19 177:11
fort 1:22
forth 35:8
forthright 115:23
forty 155:7
forum 5:19 117:8
forums 59:16
forward 157:21
forwarded 81:4
82:11
forwarding 61:13
61:22
found 68:16 73:21
93:4 103:23 117:6
121:2 126:17
158:8 171:1
foundation 178:21
four 9:5 20:16
24:13 46:22 49:22
61:19 69:6 84:22
87:2 89:5 94:21

96:23 159:7
**fourpage** 28:14
36:16 38:11
**fourth** 19:2 47:4
72:12 159:7
161:11
**frame** 16:8 68:9
71:1 116:2 136:10
143:5 171:17
**fraud** 66:21
**fraudulent** 164:6
**free** 5:3 85:9,10
86:4,5 92:2,15
94:3
**freedom** 55:7
**freely** 86:6
**freepressrelease**
92:6,12
**freeripoffreport**
71:23 72:2,5
80:10
**friday** 176:11,18
**frivolous** 19:13
20:6 21:23 50:9
51:5 102:16 114:9
**front** 25:12 46:8
57:5 68:23 73:25
92:1 97:23 141:8
146:19
**full** 7:7 90:21
**fund** 34:5,13
**fundamental**
125:19
**funneling** 104:1
**funny** 73:19
**further** 21:17 22:20
38:17 93:6 97:20
144:22 149:25
165:10 177:25
185:19,22

**G**

**gain** 165:11
**garnishment**
122:13 123:3
124:13 127:5
**gary** 41:23 118:22

**gathering** 166:23
**generate** 183:13
**gentleman** 88:7
**getgo** 175:23
**getting** 14:18 22:14
23:2 51:23 73:25
95:10,13 157:7
**gilmore** 64:25 65:2
**gina** 1:19 184:12
186:6
**girl** 13:2 14:9 160:3
**give** 18:13 43:24
46:18 52:7 54:19
62:14 100:22
127:15 149:17
173:7
**given** 90:21 100:21
184:18 185:8
**gives** 179:23
**giving** 8:16 83:22
179:14 183:9
**glad** 170:17
**glenda** 69:16,20
70:8 71:3,8 97:17
97:18
**gmail** 67:2 68:6
**go** 8:24 12:4 20:6
27:14 32:20 35:12
38:1,9 41:3 44:19
44:20 58:13,14,16
60:2 68:23 71:10
76:3 77:23 78:9
82:24 92:22 96:3
96:17 101:12
110:9,11 111:16
112:1 116:9 117:6
121:15 123:20
125:4,18 126:1
128:7,8,12 130:14
138:9 146:9
150:20 159:4
160:5 162:25
174:25 178:13
183:2
**goals** 76:25 77:13
77:15
**goes** 8:17,22 77:6

87:25 111:13
112:15 117:12
**going** 7:17,23 9:9
9:24 10:24 13:6,8
16:11 17:13 19:22
22:14 23:6 25:2
27:12 32:1,20
36:7 40:24 43:24
46:18 52:6 56:10
56:19 58:16 60:6
61:5,5 66:6 77:25
86:21 91:5,9,20
94:22 96:8 101:12
108:18 110:7
121:18 127:13
128:14,25 134:7
136:20 142:2
143:21 145:11,16
145:19 146:11
155:10,20 157:2
158:6,11 159:24
169:7,8 170:7,15
172:22 174:2
176:2 178:15
179:5 183:2,6
**goliath** 82:17
**gonna** 101:20
**good** 8:25 125:1
139:13 143:18
155:23 179:13
181:19
**google** 77:8,17
91:17
**gotten** 9:8
**gov** 28:10 129:5
155:11
**government** 134:6
174:4
**grab** 78:10
**grabbed** 65:6
101:22 125:25
**granted** 114:14
**graphics** 136:22
141:9,15,20
142:12 143:5
145:18
**gray** 165:17

**great** 57:6 75:4
87:24 114:3
**greenwood** 76:11
76:22 120:24,25
**group** 99:16
**guess** 11:13 13:2,3
16:11 39:5 69:7
80:6 88:1 102:3,4
107:7 110:22
137:9 152:6
156:21 158:18
160:4 165:1
166:24,24 173:20
176:11
**guessed** 13:3
**guessing** 104:13
**guides** 162:12
**guiding** 162:19
**guilty** 5:22 120:9
121:2
**gust** 2:11
**gustlaw** 2:13 107:2
107:4
**gut** 152:1 158:7
179:9
**guts** 67:15
**guy** 14:10,14,14
29:18,19 51:21
62:16 123:19
132:2 156:18
164:25
**guys** 11:10 14:2,10
20:7 21:3 29:3,11
58:10 70:25
101:22 110:8
114:2 125:3,17
138:12 157:2
172:17

**H**

**hadnt** 91:3
**half** 75:22 176:14
**halfway** 161:14
**handed** 35:19,20
43:8
**handing** 101:10
**handles** 118:6

**handy** 36:3
**hang** 60:23 111:23
171:12
**happen** 144:13
155:4 166:14
182:21
**happened** 65:20
99:7 132:10
**happy** 7:20
**hard** 45:11,13 52:7
64:25 113:4
170:18
**hardened** 164:10
164:24
**hardtoread** 44:3
**hasnt** 147:22
182:24
**hate** 63:20
**havent** 34:16 42:17
158:19 159:1
162:17
**head** 32:24 138:5
**headed** 21:16
**header** 16:22,24
18:1,10 25:18
41:2 76:7 82:9,14
82:22 83:2,12
**headers** 79:16
**heading** 161:6
163:5 164:16
**health** 145:7
**hear** 72:25
**heard** 24:12 49:2
52:18 53:16 146:8
166:16,17
**hearing** 48:13
49:25 54:12 69:12
116:19 176:21,23
**heart** 179:17
**hed** 66:13
**heeney** 57:16 105:2
**held** 48:9
**hell** 64:4
**help** 34:12 84:16
86:11 171:14
**helps** 44:17 68:7
89:7

**henry** 113:3
**heres** 55:17,17
**hereto** 1:25
**hes** 73:20 88:7
124:16,18,18
157:22,22 158:3
158:20 165:5,22
168:11 179:12,15
181:16
**hi** 108:24
**hidden** 19:9,19
20:4,22,22 21:2
149:10
**high** 77:17 86:7
**highly** 77:7
**hired** 131:8 156:7
156:20 171:4
172:5
**hires** 156:2
**hodgepodge** 66:9
**hold** 87:1 148:6
**homosexual** 168:15
**honest** 142:23
181:13,20
**honestly** 13:19
24:20 29:9 38:25
40:12 45:19 49:3
98:12 104:25
141:22 143:4,9
148:14
**honorable** 158:4
**hope** 165:11
**host** 17:5 24:2
82:19 174:12,20
**hosted** 17:9 140:5
142:4 150:1
**hotel** 1:22
**hour** 176:14
**house** 65:16,18
**houston** 131:9
**huge** 182:20
**hughes** 121:1
**huh** 109:12
**hundred** 162:4
**hyperlinked** 142:5

**I**

**id** 10:17 48:1 49:23
63:19 116:4
146:17 147:7
**idea** 79:21 114:5
125:1 181:9
**identifies** 60:18
**idiot** 73:10,10
**ill** 7:20 9:25,25
18:15 23:25 41:12
44:20 60:6 92:14
96:6 101:4 116:23
117:5 130:2 141:5
141:13 144:23
149:1 154:3
**im** 7:17 8:15 9:1,9
9:24 10:6 13:6,25
14:4 15:12,22
16:11,17 17:10,10
17:13 19:22,25
20:20 22:6,8,11
23:18,24 25:2,21
25:22,23 26:24
28:15 29:9,11,11
29:21,21 31:24
32:9,11 33:15
34:7,25 36:1,5,7,8
37:13 38:6 39:19
39:24 41:14,17
43:24 44:22 45:3
46:18,19,21 47:1
47:3 51:6,12,23
52:6 54:20,24
55:15,18 56:10,19
56:20 59:10,13
61:5 62:3 63:13
63:13,23 65:17
66:6,23 68:5,11
68:14 69:1 72:20
73:4 77:3,13,19
78:8,23,23 80:4
80:14 82:2,23,23

83:22 84:13 85:4
86:19 87:20 88:10
89:3,24 90:3 91:9
91:20 92:20 94:4
94:9,14,22 96:2
98:21,21 99:9
100:10 101:12,20
101:22 103:20
104:10,11,13,13
104:14 105:7
110:13 112:4
113:3 114:8
115:16 116:22
117:1,4 119:13,16
119:22 121:14,18
123:5 125:15
126:14 127:13,13
128:25 129:25
133:16,17 134:7
134:22,24 135:15
136:20 138:10
141:10 142:2,24
143:12,21 145:10
145:13,16,18
146:25 148:10,22
149:13 150:7,23
151:4,16,23
153:16,22 154:4,4
154:10,15,20
155:5,14 156:4
157:2,13 158:6,11
158:18 159:5,17
159:20,24 160:13
160:22 162:4,15
164:13,24,24,25
166:7,8 167:7
169:7,8 170:2,14
170:15,17,17
171:2 172:19
173:19 174:15
175:19 177:10
178:12 179:4
181:17 182:10
**imagine** 93:12,13
**imao** 74:5
**implicates** 47:9
151:25

**imply** 165:6
**impression** 114:12
165:8
**impressive** 92:24
93:5,22
**incident** 78:23
**incidentally** 42:11
**include** 125:20,20
174:12,20
**included** 42:20
**includes** 185:10
**including** 49:23
**incorporated** 9:14
**incorrect** 125:15
**incurred** 130:6
**index** 5:24 127:25
129:7
**indicate** 20:21
157:21
**indicated** 30:1
103:12
**indicates** 21:5 69:2
81:17 85:3 129:17
**indication** 70:21
157:20
**indicative** 66:11
87:4 166:5
**indicted** 22:15
**individual** 1:4
181:13 184:4
**individuals** 155:17
**infer** 141:2
**inflame** 179:14
**inflammatory** 76:1
123:25
**inflated** 117:14
**infliction** 122:5
125:21
**info** 94:17 95:22
**information** 14:18
31:15 33:6,9,18
35:20 37:6,9 47:5
47:19,24 52:12
53:19 55:12 82:14
83:2,12 86:5
98:20 100:1 108:6
108:8 110:4

125:25 150:25
157:8 161:21
166:23 185:8
**infringement** 89:19
131:7
**ingle** 2:10 3:4,5
9:19 25:11 44:4
44:11,19 46:21
49:12,13 50:14
57:5 68:17 86:24
101:19 111:16,19
111:23 112:1
117:5 118:23
121:15 127:21
128:2,10,16 143:1
144:24 145:2
146:9,17 148:2,3
151:7,12,18,22
155:15 160:5
161:4 166:7 167:3
168:18 170:20
172:12 174:9
175:12 177:2,24
178:21 180:10,23
181:3 182:4,11,13
183:14 185:3,13
**initiate** 29:23
**injunction** 90:6,8
90:11 169:4
**inns** 1:21
**inquiries** 118:6
**instance** 1:16 61:1
**instances** 176:25
**intend** 26:22 27:4
33:2 54:17
**intention** 175:21
**intentional** 122:5
125:21
**intentionally** 177:15
**intentions** 110:7
148:10
**interest** 87:16
**interested** 31:6
148:10 176:4
185:23
**internet** 16:1 17:5

33:10,14,19 75:10
75:12 103:5
115:18 142:9
160:9
**interrogatories**
54:16
**intervenors** 3:25
46:13 47:2 55:14
56:1
**interview** 12:17,19
161:16,17
**interviewed** 146:2
**interviewing** 14:19
47:16 136:14
**intimidate** 54:4,10
**intro** 140:23
**introduction**
139:21 140:3,9
142:13,17
**introductory** 145:3
**investigate** 183:8
**investigating**
104:19 169:13
**investigation** 14:17
39:20 93:4 104:22
**investigations**
105:22 139:22
142:13
**investigator** 12:12
12:16 29:6,10,14
30:2 57:17 62:17
105:14 149:14
156:2,8,15 171:4
171:10,19 172:5,8
172:10,16,18
180:3
**investigators**
160:20
**invite** 72:22
**involved** 31:12 34:7
**involvement** 32:3
**ip** 108:10,13
**isnt** 8:22 20:2 86:11
99:2 107:23
109:15 144:5,20
148:14 163:20
**issue** 29:6 55:1

114:15
**item** 133:10
**items** 150:22,25
151:1
**ive** 9:8 10:21 11:8
17:17 19:11 24:12
24:12,13,18 25:11
25:11,14 30:7
32:2,5 38:5 39:9
39:14 42:8 44:13
51:22 52:18 53:19
58:2,11,13 68:17
68:23 69:5 92:7
94:7 103:3,6,9
104:25 110:10
111:17 112:1
115:12,23 117:6,6
119:10,11 121:15
123:6 131:24
140:4,4,5 141:9
141:10 142:8
146:20 157:20
158:8 161:2 167:9
170:24 172:20
178:13 180:8

---

**J**

**jaburg** 2:4 4:14,18
17:8 41:23 72:23
118:22 156:1
**jaburgwilk** 2:7
10:23 15:15
**jack** 29:19 156:22
156:24,25
**jail** 135:11,24
**jane** 2:9
**january** 63:22
64:12 135:12,24
**jayburg** 81:3
**jayburgwilk** 81:4
**jerked** 20:11
**jerking** 115:24
**jerry** 23:22 92:24
147:18 148:21
**jerryscarbrough**
28:12 147:18
148:21 155:12

175:11
**jew** 73:3,6
**jewish** 73:19,20
**jfb** 2:9 100:19
162:25
**jim** 63:5,6,7,8
64:14
**job** 87:24 149:14
**john** 2:8 6:6 12:17
18:23 19:8,18
20:1,7,21,23 21:1
21:2,5 22:12
23:12,14 28:22
29:2,19 32:11
34:20 35:5 37:3,7
37:10 47:5,16
49:9,10 52:16
53:22,23 57:20
62:16 101:6 105:1
105:13,20 107:19
107:24 108:7,9
111:14 112:16
113:22 114:7
118:13 136:14
139:21 140:9
142:13,14,18
145:23 149:9,13
150:16 152:9,12
152:15 156:8,13
160:10,20 161:7
164:11,20 165:18
171:11,18,24,25
172:9,25 173:7
**johns** 150:20
**join** 94:22
**joint** 131:13
**joke** 110:1,1,2
**joked** 73:18
**jokes** 73:3,6 156:22
156:22
**joking** 51:3
**jotted** 172:21
**jp** 124:8,18
**judge** 9:11 49:24
87:16 122:1,6
123:1,2,8,10,14
123:21,23 124:2

124:14,21,25
125:6,15,22
126:22 127:3
176:19 177:4
**judgement** 90:19
91:3 121:5 125:3
126:22 130:10
**judgment** 5:22,23
44:18 48:15,16
51:8 69:12 89:23
90:5,14 91:1
119:13,17,22
120:1,9,14 121:13
121:25 122:12,16
122:21 123:13,21
124:11,13 127:1,2
130:8,13 136:2,3
158:6
**judicial** 1:6 124:25
184:6
**july** 68:20 72:13
74:3 76:8,16 80:8
81:2 82:12 92:25
**jump** 172:22
**jumped** 72:21
100:24
**june** 69:3,6 71:19
**junk** 67:20
**jurisdiction** 132:5
177:19
**jury** 5:22 30:25
73:25 120:9
122:20 124:4,5
125:17,18 136:1,7
136:8
**justice** 55:10
123:10,13 124:15
124:16 126:5,14
126:16 127:7,8,11
**jws** 28:12 155:12

---

**K**

**keep** 27:14 31:5
33:2 37:18,20
39:12 46:7 91:4
105:8 106:12
**keeping** 18:9

**kelly** 64:25 65:2
**kept** 116:12,12
130:10
**keyword** 77:7
**killed** 63:15,17
**killeen** 1:23 2:17
4:11 29:7,8,18
89:10 108:3
123:11 149:6
156:9,12,17
163:10 178:11
180:4
**kind** 12:13 14:16
16:1 32:24 33:18
38:8,9 45:13 51:7
73:17,19,24 74:12
89:1 104:6 110:8
143:5 156:14
159:3 171:24
172:21 178:14
**kitchen** 138:8
**knew** 18:23 20:6,7
20:8,11 21:23
43:9 48:20 114:24
115:1 156:21
179:3
**knocking** 10:25
**know** 7:10,20,22
8:8 11:13 15:25
16:11 19:7,7
21:13 24:14,19
25:16 26:9 27:3
29:16 31:9 32:1
32:15,22 33:11
34:12,14 35:24
36:2,3,11,22
38:25 39:1,2 40:7
40:12,14,16 43:25
48:25 49:3,10,11
51:21 52:18 54:16
56:11 57:18 60:10
60:21,25 61:2
62:5,19,21 63:14
64:2,4 66:1 72:1,7
74:13 77:5,13
78:24,25 79:20
82:22 83:6,6 84:4

85:14 90:15,22,24
91:2 93:14 94:8
95:18,19,20
101:23 102:5
107:4 109:25
110:1 113:23
114:18,24 115:1,9
117:5 118:15
119:21 126:24
131:3 133:10,11
133:14,18 136:24
137:7,7,19 138:24
139:6,6,13 140:12
140:23 141:21,22
141:24 142:4
144:4,8,8 145:13
145:15 146:7,18
148:4,17,23
150:20 152:3,22
154:6,12 156:25
158:10,16,21,22
159:20,21 168:5
170:21 171:12
172:13,14,15
175:23 176:6
177:5 179:4,10
180:1
**knowhow** 83:4,9
**knowledge** 74:24
90:19,20 114:14
118:8 150:25
161:21 174:13
181:18,21,24,25
**known** 10:20 32:19
110:7 152:2
**knows** 9:17 43:7
**kristine** 110:17,21
118:23
**krysta** 47:19,25
52:12 53:12
161:23 162:7
**kunz** 110:18

**L**

**label** 16:18 17:14
25:3 43:19 84:11
101:13

**labeled** 40:19 79:9
100:19
**ladys** 48:17
**laid** 114:10
**lamo** 74:8
**language** 154:2
**languaged** 102:12
**larry** 76:11,22
120:24,25 148:20
148:21
**late** 43:2
**laughing** 74:6
**launched** 130:7
**law** 7:16 11:9 18:16
50:18 72:22
108:25 110:22
**lawson** 113:7
**lawsuit** 43:6,8
54:22 55:3 68:2,3
69:18 132:21
149:7 169:4 172:2
183:5,11,13
**lawsuits** 51:5 171:1
178:20,23,24
182:15,17 183:6
**lawyer** 50:15 177:9
**lawyers** 66:20
119:10 180:7
**layout** 153:17
**leading** 147:24,25
168:20
**leads** 31:11 101:13
181:13
**learn** 156:11,14
**learned** 42:12 43:5
55:24 70:25
171:25
**leaving** 77:4
**led** 12:21 13:13
33:22 48:5 107:24
**lee** 132:19 133:6
**left** 27:3
**legal** 10:23 15:14
15:15 28:10 34:1
34:5,12,13 41:24
103:25 118:6
119:18,20 147:17

149:24 155:11
175:10,24
**legalsupport** 91:17
**legit** 24:11 62:23
63:6,7 97:12
**legitimate** 154:15
157:23 158:1,4
**letter** 18:17 167:3
169:3,12,18 170:6
**letters** 169:6
**letting** 85:14
**level** 182:24
**lgreenwood** 28:11
155:12
**liability** 1:3 184:3
**libel** 88:4,14
**library** 113:1
**licensed** 12:13,16
**lie** 163:20
**lied** 81:19
**lies** 160:12,16
**life** 124:3,21 125:5
125:6,7 132:9,11
162:1 169:16
**light** 44:3
**liked** 64:7
**likes** 61:3
**limited** 1:2 103:8
184:2
**limits** 8:3
**line** 150:22,25
151:1 152:20
159:8 172:5
**link** 10:13 12:6,8
15:7 26:9 27:2
30:21 33:16,25
34:4 47:24 59:15
95:8 103:16,25
107:18,21,23
108:7 137:6,11,12
137:12 149:22,24
150:5
**linked** 144:7
**links** 16:12 142:3
**list** 31:18 36:21
130:16 133:10
153:6 156:19

173:24
**listed** 105:22 129:9
131:20 155:17
158:20 159:11,11
**listen** 71:23
**listened** 49:24
**listening** 176:23
**listing** 6:3
**literally** 32:23,23
**little** 11:14 12:13
12:13 14:15 16:5
21:17 22:20 23:23
38:10,17 40:2
55:8,18 60:12
61:13 63:19 65:6
73:21 74:14 93:6
97:20 103:23
104:7 107:16
113:11 116:9
117:25 123:22
137:9 156:22
165:17 172:23
**living** 38:6
**llc** 1:2 2:2,9 173:5
184:2
**lmao** 74:5
**load** 15:18
**local** 29:10 31:2
105:14 156:7
**locally** 114:18
**located** 124:18
**location** 16:2 26:9
171:6
**logical** 108:5
**long** 41:2 67:14
96:24 159:3
161:16
**longer** 132:21,22
**longterm** 22:3 38:5
**look** 10:17,21 16:24
17:7,12 18:7 19:6
25:1 27:9,22
28:20 31:21 38:13
40:18 41:9 42:21
42:22 44:4 46:10
46:25 57:13 58:25
59:13 61:4,24

66:12 70:11 71:11
74:14 75:16 76:13
76:14,14 79:6
80:12 81:8 82:5,9
82:14 84:2,9
85:17 87:12,17
91:24 93:21 94:11
97:6 99:6 100:14
106:23 107:15
108:4,17 109:6
110:21 111:4
112:6 116:7
118:18 120:8
127:18 130:19
133:8 138:6 142:8
142:10 146:18,21
146:22 147:12
148:4,5 152:22
155:6 158:12,16
159:1 160:18
161:14 162:11
163:8,24 164:8
168:16,18 170:8
170:12 175:12
177:25 183:8
**looked** 14:2,16
42:14,20,25 43:12
43:14 52:21 59:12
73:9 82:5 84:3
131:22 134:11
138:25 162:23
169:19 173:18
**looking** 12:25
46:21 48:19 78:8
79:16 94:20
100:10 117:21
146:25 150:6,8
156:4 157:13
159:18 160:13,22
162:15 164:13
166:8 170:2,14
171:19,22 175:19
**looks** 10:22 12:8
14:17 25:15 26:4
28:8,24 29:2
45:22 46:14,23
56:12 58:7,20

59:1 61:14 62:2,7
62:8 65:4,4 66:7
67:9,11 68:12,19
72:2,15 76:15
79:15,25 80:11
81:8 82:3 84:25
85:19 86:1,2,20
87:14 89:1 91:19
91:20,21 92:4,5
94:6,6,25 97:12
99:15 101:3,7
111:13 112:15
113:7,8 120:10
130:17 134:23
137:8 138:18
141:16 146:22
147:1 152:24
153:9 159:3,12
160:2 163:24
165:18 167:15,18
167:21,24 170:23
175:8
**loose** 65:24
**lose** 55:6
**lost** 110:10 119:4,6
119:7,11 122:20
123:6 124:6 135:5
**lot** 13:21,24 14:3
128:4 138:10,12
183:3
**lower** 85:16

**M**

**maam** 8:4,9,20 9:7
11:11 12:3,15,20
14:24 15:9,16
17:8 18:21 26:14
26:20 27:5 28:16
30:4,13,17 34:9
34:19 35:9 38:11
38:23 46:17 47:12
50:24 53:3 60:1
61:8 69:25 72:15
75:17,20 78:7
95:15 96:15 97:16
107:10 111:1
128:24 129:11

**machine** 1:21
**machines** 90:21
**magedson** 1:3 2:3
4:4,8,13,16,18,21
4:24 5:3,5,16,19
5:21 6:12 13:15
13:21 14:3 21:18
22:14,18 24:22
31:3,6 32:15
39:10,23 47:7,9
51:9 53:9 55:5,6
61:2,13,15 62:2,6
62:9 63:12 65:13
65:14 66:16 67:14
69:23 71:21 72:17
72:22,24 73:5
75:1 78:21 81:1
82:25 88:3 92:17
92:18 93:2,13,21
95:5 96:22 97:21
99:17 103:1,7,12
106:5,11 110:19
117:2,8,9,22
119:1 138:14
139:15 141:19
148:7 149:25
152:5 153:3 154:8
154:24 157:12,15
159:25 161:24
162:4 163:22
164:7 165:22
166:5,12 168:15
168:22 169:5,11
169:17 170:1,6
171:6 172:3 173:2
173:19 175:16,22
177:18 179:6,10
179:19,24 180:12
180:24 182:6,16
182:17 184:3
**magedsons** 66:2
93:20
**mail** 101:18 103:8
**mailed** 167:19
**mailing** 101:9
156:19 173:24
**maintenance**

104:13
**maker** 161:6
**making** 21:22 73:2
73:5,19 149:16
154:7 177:17
**malware** 174:17
**manage** 11:22
**manager** 10:10
18:3 25:24 27:18
61:23 66:25 94:16
147:8 167:20,22
**manufacture** 42:5
**march** 1:12,18 7:1
36:7 41:23 46:15
61:12,15,23 62:4
114:16 115:2,3,4
116:2 118:21
121:5 129:15
135:15,18 136:4,4
136:4 176:11
184:10
**maria** 2:4 8:16
10:12 18:3,15
26:5 28:8 39:9
42:4 54:3 61:18
72:22 76:9 79:17
79:19 91:17
103:13 107:14
110:18 111:13
112:16 113:22
118:5,23,25
146:23 147:2,9
149:21 153:3
155:10 156:1,7
157:11 175:10
177:18 179:6
184:24 185:2,12
**maricopa** 171:21
172:7
**marie** 154:24
**mark** 2:21 9:8 10:2
17:13 25:2 35:24
44:21 56:10 60:11
79:7 132:18
**marked** 10:5,7
16:16,18 17:16,17
25:4 27:8 36:10

40:17 41:11,13
44:24 46:11 56:13
58:18 60:9 61:10
66:22,24 68:10,12
76:5 79:5 80:3,23
80:25 83:19 84:8
86:18 91:8,10,23
94:10,14 96:16
100:13 106:22
108:16 109:5
110:12,14,20
111:3 116:6,25
118:17 120:7
121:20 127:17
129:1 134:19
146:14 167:9
**marking** 9:24 36:1
36:5 44:22 86:19
121:14
**master** 182:24
**match** 153:9
**matches** 58:25
**matter** 7:11 17:8
30:7,24 32:14
39:13 43:5 63:11
87:17 102:9 131:4
131:4,20 141:8,9
149:13 154:10
169:15
**mccullagh** 6:14
167:16,18,19,25
168:5,20
**mcs** 2:7 81:3
**mean** 9:2 13:4
15:19 16:25 19:18
20:5 21:12,15,21
27:25 30:5,19
32:23 34:14 35:19
37:16,21 38:25
40:7 43:23 49:21
49:22 50:12 52:11
52:17,19 70:19
72:16 74:13 78:24
85:9 94:1,7 95:18
98:9,19 101:25
102:2,19 103:4
110:1 112:25

115:10 119:15
120:2 122:10
124:21 127:8
132:25 138:24
139:13 141:2,8,22
144:8 148:21
151:24 152:6
159:25 165:16,21
176:19
**meaner** 67:20
**meaning** 113:11
119:25 136:22
149:18
**means** 7:14 74:7
**meant** 19:10,25
119:21 166:13
**media** 15:21,22
**meetings** 48:12
**megabyte** 148:8
**melfy** 92:24
**memory** 37:14
101:9 102:2,3
147:16 176:10
**mental** 145:7
**mention** 114:7,9
119:13
**mentioned** 29:1,19
50:7 105:15
**merit** 149:19
**merits** 126:12
131:8
**mesa** 169:19,25
170:4
**messing** 74:16
75:24
**met** 35:5 78:18,22
103:1,4,5
**metaphorically**
67:16
**method** 1:21 86:10
86:14
**michael** 122:12
123:4,19 125:7
**middle** 12:14 30:6
38:16,17 88:2
114:1 175:15
**miller** 88:8

millers 88:20
million 117:14,19
 117:23
mimic 31:20
mind 18:9 38:19
 96:4 104:6 143:11
 179:7 182:24
mine 45:9,20 57:14
 59:10,18,22 65:3
 72:15 81:7,8 84:3
 84:5 85:17 91:21
 94:23,25 107:15
 171:2
minute 18:7 43:25
 46:19 48:12,12,19
 60:23 114:22
 116:23 117:4
 150:4 153:9
minutes 27:21
mis 78:16
misguided 125:14
mislead 42:6 65:19
 78:17,17,21
misrepresentations
 177:15,16,21
missing 75:7
mistake 125:19
mistaken 15:13
 177:7
mitigate 179:15
modified 75:15
 174:19
molester 63:9
moment 18:1,22
 45:2 154:17 159:2
momentarily 123:7
 124:6
monday 10:11 44:9
money 55:7 90:13
 90:18 104:1 127:6
 148:11 166:6
 179:14
monitoring 97:23
month 97:23
 114:23
monthly 104:13
months 20:11

78:13 133:25
moods 75:23
morris 9:11 49:24
 122:1,1 123:23
 176:20 177:4
motion 21:24 44:17
 48:14,15 69:12
 116:18
motive 166:25
mouth 77:14
move 18:2 19:12
 33:2,4 96:18
 157:9
moving 56:20
music 137:1,4,8
 138:1 140:10,19
 142:12 145:18
mutually 21:19
 175:17

### N

name 7:7 33:7
 48:17 50:16 68:8
 87:3,10 92:18
 93:1,20 118:3,10
 123:19 132:16
 134:5 138:11
 156:19,23 157:3
 159:10 165:15
 168:11 172:9,17
named 8:14 29:14
 29:18,19 62:16
 64:25 132:19
names 100:5
nasal 74:12
nature 53:24 114:9
ne 92:12
near 63:23,24
 159:17
nearfatal 63:21
necessarily 21:15
necessary 24:6
need 77:22 113:23
 117:3 120:16
 128:4,5,7,8
 154:25 166:9
 167:10 178:14

needed 91:4
neighbor 63:9
neither 53:23
 157:11 185:19
nerds 4:11 89:10
 132:18 133:1
 134:5 159:11
 163:9 164:4
nerdz 132:13,20
net 132:19
never 18:21 21:1
 38:5 65:20 103:6
 103:9 108:8 119:4
 119:6,7,11 123:6
 149:11 156:16
 161:2 166:16,17
new 54:14 56:15,16
 57:10 58:20 60:15
news 4:11 6:7,16
 57:1 69:1 170:10
newspaper 58:10
 64:19 153:1
 170:10
nice 93:14
night 41:3
nikki 17:21
nine 96:23
noises 74:17
nolan 132:17
nonparty 1:8 2:15
 7:13 184:8
nonresponsive 13:7
 18:25 19:16 22:6
 22:16 24:16
 143:21,22
nonsuit 134:13
normally 113:14,15
norton 174:18
notary 44:8
note 43:22 79:15
noted 4:3 148:2
notes 114:22
notice 45:10 95:21
 116:3
noticed 103:3
notices 22:2
noticing 35:10

notified 174:11
novell 89:11,14,19
 130:8,12,13 132:8
 132:11 133:9,18
 133:20
november 4:6
 27:19 28:2,18
 43:21 44:9,15,23
 45:6 89:24 91:15
 107:1,13 108:21
 154:9,18 155:17
nuisance 157:22
number 3:10 4:2
 5:2 6:2 9:4 10:5
 16:16 17:2,14,16
 24:14 25:4,14
 27:8 36:10 40:17
 41:11 44:24 46:11
 47:2 56:13 58:18
 60:9 61:6,10
 66:22 68:10 70:20
 76:5 79:5 80:3,23
 83:14,19,21 84:8
 86:18 87:4 91:8
 91:23 94:10,20
 96:16 97:8 100:13
 106:22 108:16
 109:5 110:12
 111:3,19,22 116:6
 116:25 117:12,14
 118:17 119:12
 120:7 121:20
 126:24 127:17
 130:2,20 131:12
 131:21 133:10,18
 134:19 152:24
 170:24
numbered 1:18
 61:6
numbers 104:14
 146:14

### O

oath 7:14 65:17
 66:14 69:21 70:7
 78:6 88:3,13,15
 88:25 96:14

123:12 128:23
object 13:7
objected 143:3
objecting 146:8
objection 18:25
 19:16 22:16 24:16
 101:21 128:10
 147:24 148:2
obtain 16:6,9 169:3
 177:19
obtained 122:25
obvious 151:25
obviously 45:5
 117:22
occur 126:18
occurred 126:19
occurrences 178:25
ocean 17:3
october 83:23
oddly 156:17
oertli 1:19 184:12
 186:6
offensive 143:12
offer 85:10 98:17
office 57:18,22
 65:18 104:18,24
 105:1 107:2
 113:17
officer 184:16
 185:9
officers 185:5
offices 107:9
official 27:15
 172:18
oh 9:9 11:23 19:1
 27:5,10 28:15
 29:17 34:3 36:11
 36:17 45:25 57:6
 59:6,8 60:10
 63:23 64:10,13
 65:2 73:2,15 74:8
 92:7,22 94:21
 99:2 105:17 107:6
 107:6 109:11,16
 109:18 110:10
 115:3,19 116:10
 126:16 130:24

136:5,24 138:23
140:4,25,25 141:4
141:12 155:22
158:25 163:7
168:1,3 173:13
175:5,6
**okay** 8:10 10:1,16
11:12,23 12:4,10
13:6,16 14:12
15:14 16:9,14,17
16:20,23 17:3,10
17:25 18:5,13,19
19:22 20:13 22:20
23:3,10 24:9,15
25:13,20 27:16
28:22 29:5 32:13
32:18 33:17 34:10
34:18 35:17 36:20
37:15 38:3,9,15
39:16 40:10,13
41:9 42:15 43:4
43:11,17 44:4,11
44:19,20 45:10,14
45:25 46:4,10,22
46:24 48:4,19
49:8 50:1,13
51:17 52:5,11
53:7 54:12 55:17
56:6,8,9,12,18,21
56:23 57:4,6,16
59:6,11,23 60:2,5
60:8,13,14 61:9
62:10,24 63:5,10
63:13,18,23 64:1
64:5,13,14,17,21
65:8,15,19 66:3,5
66:10 67:24 68:8
68:8,15,24 71:3
72:12 73:12,23
74:1,8,25 75:10
75:24 76:21,22
77:12,21 78:11
79:1,4,8,11 80:2
80:14 81:14 82:4
82:9,13,16,18
83:16 84:9,15
85:12 86:17,25

87:6,19 88:12
89:8,9 91:3 92:7
92:10,13,14,22
93:16 94:9,18,24
95:9,13 96:17,25
97:2,12 98:8,14
98:24 99:24
100:12 101:1,4,16
102:5,18,21,24
103:11 104:2,16
104:23 106:17
107:3,6,8 109:3
109:18 110:23
111:2,18 112:1,18
114:13,24 115:11
115:19 116:7,11
116:13,22,24
117:16,24 118:14
119:12 120:4,12
120:19 121:15,17
122:22 123:8
124:15 126:9,16
127:15 128:25
129:2,8,20,24
130:16,24 131:2
131:20 133:18
135:1,13 136:5,11
136:20,24 137:14
138:19 139:9
140:7,14,25 141:4
141:7,12,25
142:11 143:2,4,16
143:19 144:2,15
145:12,20,23
146:9,17,21 147:1
147:6,20 148:13
149:2,3,20 150:12
150:18,23 151:24
152:18,19,24
153:1,7,13,19
155:7,13,22,24
157:9 158:14,25
159:13 160:7
161:8,13 162:22
163:3,7,8 164:15
164:17,19 167:8
167:13 168:1,3,3

168:25 170:7
172:24 174:9
175:5,14 176:12
177:13 180:2,17
180:21 181:3,15
183:17
**old** 75:5
**older** 14:15
**once** 21:22 37:25
58:1 76:7 102:13
110:15 121:24
123:5 125:18
134:11 152:1
**oneonone** 50:1
**onepage** 44:1
**ones** 26:9 31:2 46:1
46:3 57:13 96:3
141:11 142:8,9
152:25 160:1
172:21
**ongoing** 39:20
**online** 87:15 93:8
157:24 158:1
179:11
**operate** 11:18,20
31:12
**operation** 30:24
31:10 92:24 93:5
93:22
**opinion** 153:20,21
153:25 154:11,19
155:2,3 180:14,15
180:17 181:16
**opportunity** 39:18
116:4
**opposed** 105:25
**opposite** 123:16
**optimization** 76:20
**optimize** 77:16
**oral** 1:11,15 184:17
**orchestrated** 22:5
160:11,16
**order** 5:23 55:25
93:9 104:3 106:18
111:17 121:13,25
169:3 175:7
**ordered** 70:15

125:17
**org** 28:12 147:18
148:21 155:12
175:11
**orientation** 153:17
**original** 3:25 8:15
9:3 46:13 47:2
55:15 56:2 72:23
101:24 116:17
135:9,13 148:15
171:19 184:23
185:6
**originally** 49:4
98:11 129:18
135:15 137:18
**osbourne** 28:10
155:11
**outbound** 29:23
**outcome** 125:14
185:23
**owed** 90:18
**owned** 89:16 132:3
**owner** 31:22 51:12
92:18 93:2 97:21
132:20 163:6
164:16
**owners** 165:13
**ownership** 32:2
**owns** 105:21

---
**P**
**pacer** 128:1 129:4
129:5 170:25,25
**pacific** 69:7
**packed** 32:24
**page** 3:3,10 4:2 5:2
6:2 10:14,18,18
12:4,10,14 18:6,7
19:2 36:21 38:13
40:23 46:25 47:3
47:4 59:3,23
65:10 67:7,13
68:25 72:12 74:2
74:2 78:12 82:11
84:19 85:19,24,24
87:19,23,25 89:4
92:21 97:3,8

101:12 102:25
107:5 118:2
119:12 130:19
131:21 148:5
155:18,21 159:7
159:10,11,12
161:5 162:25
163:2 167:15,15
168:24 169:22
175:13
**pages** 69:6 84:22
85:21 87:2 96:24
118:20
**paid** 90:15,15
103:15 119:11
122:14 131:10,18
182:5
**pal** 5:5 33:15,16,17
95:2 103:16 182:5
**paladin** 3:18 6:9
27:19,20 105:21
139:22 142:12,17
155:9
**paladinpi** 27:20
60:19 118:13
155:9
**paled** 166:15
**paper** 83:2
**paragraph** 19:2
39:7 42:1 47:5
54:2,25 74:1
103:11,19,21
104:16 105:12,17
105:18 106:3,17
107:17 119:3
156:1 160:19
161:11,15 164:8
164:15,18
**paragraphs** 21:8
78:17 157:10
161:5
**paralegal** 107:7
110:23 180:8
**parameters** 43:15
**parenthesis** 72:18
**part** 18:2 19:6 22:3
25:22 26:17,21

34:25 47:22 53:4
56:7 64:15 75:6
90:14 105:4 113:8
113:11 117:18
130:14 131:3
132:15 169:1
179:8
**participants** 52:21
**participate** 139:11
166:19
**participating** 138:9
179:16
**particular** 26:21
27:22 54:25 56:1
61:1 65:22 81:17
82:10 98:24
103:18 110:2
133:12
**particularly** 26:17
**parties** 19:13 26:8
105:15 152:1
154:6,12 174:18
184:21 185:10,16
185:21
**partner** 31:21
51:13 103:13,23
103:24 158:8
**partners** 75:13
**partnership** 51:7
**parts** 62:7,11,12
74:23 75:2,7
**party** 5:24 127:25
129:7,10 157:7
183:11 185:1
**pass** 10:1 158:6
**passing** 9:25
**paste** 62:8,24 63:1
**pasted** 15:10 25:18
63:3
**pastes** 84:12
**pasting** 85:3
**pathological**
157:21
**patricia** 132:16
**patterns** 124:8
**paused** 161:15
**pawning** 157:22

**pay** 5:5 33:15,16,17
34:12 95:2 103:16
141:23 143:9
166:15 182:5
**paying** 157:5
**payment** 134:6
148:11
**peace** 123:10,13
124:16 126:15,17
127:8
**pegged** 65:23
**pending** 43:6 48:16
**people** 12:22 13:1
14:19 19:3 22:13
22:22 28:25 30:8
30:16 31:5 49:21
49:22 58:5 85:14
86:13 99:16
104:25 108:10,13
136:15 142:5
146:2,3 152:2
161:18 162:12
166:6 174:11
178:20,23,24
179:14,23 180:9
181:19 183:7
**percent** 119:13,16
119:22 123:5
162:4
**perfectly** 169:21
**period** 124:12
**perjurious** 24:8
**permanent** 90:8
**permission** 58:2
178:14
**perpetrated** 106:4
**person** 35:5 68:2
74:18 100:7,7
157:17 158:4
172:1 181:16,20
**personal** 132:5
177:19 181:17,21
181:23,25
**personality** 66:12
**personally** 31:11
106:14 176:7
**perspective** 177:12

**petition** 3:25 8:15
9:4 46:13 47:3
55:15 56:2 116:18
**philosophy** 77:4
**phoenix** 2:5,12 6:7
6:16 33:24 57:10
170:10 171:5
172:6
**phoenixnewtimes**
57:1
**phone** 35:6,7 49:16
50:14 51:25 82:8
106:8 176:23
186:9
**phonetic** 131:23
**photograph** 75:13
**photographs** 75:11
75:13
**photoshop** 76:2
**phrase** 103:4
**phraseology**
102:25
**physical** 171:5
**physically** 103:7,9
106:3 142:4
**pick** 150:13 152:18
167:11 174:25
**picked** 115:4
156:19,23
**picture** 109:10
**pictures** 75:15
**piece** 83:2 102:10
117:25
**pieces** 55:8,12 62:8
65:7 169:16
**pile** 27:13 78:9
175:6
**pimp** 156:3
**pissed** 21:25 125:22
**place** 27:3 83:13
94:8,13 99:15
**plaintiff** 71:5
**plaintiffs** 1:5,17 2:2
8:15 9:3 41:14
151:13,19 184:5
185:5,12
**planet** 75:19

**playing** 76:1
**pleading** 122:4,9
**pleadings** 125:20
**please** 7:7,19,21
27:3 61:25 146:18
148:3 150:13
152:18 161:4
**plus** 90:3
**point** 7:19 11:24,25
15:3 17:23 20:14
20:16,25 23:8,13
32:16 38:5 53:20
55:25 114:6 116:1
154:8 158:6 170:5
**pointed** 118:12
**pointing** 74:4 80:11
**points** 117:12
**poking** 30:3
**police** 29:18 68:21
156:9,12,17
169:19,25 170:4
172:18 178:11
**popped** 127:5
**pops** 141:19
**portion** 64:6 90:15
112:21 148:23,24
151:9 179:13
**portrayed** 165:17
**position** 50:9
**positive** 84:14
**possession** 36:25
47:15 58:4 107:19
137:3
**possible** 40:10 64:5
176:2
**possibly** 43:23
64:13
**post** 61:3 72:24
75:10,12 89:11
117:8,18,20,21
118:4,7 137:6,10
164:1 165:6
**posted** 4:22 38:18
47:11 63:8 69:2
70:14,17 72:3
73:16 77:1 86:3
87:9 95:20 117:17

117:24 118:3
135:22 136:13
145:14 160:9
162:5 165:14
170:10,24
**posting** 5:3 35:1
56:15 57:8,9 58:6
59:11 60:16,17,18
60:21 68:25 69:4
69:11 70:11 71:19
72:8,13,14 73:17
74:2 75:18 84:13
84:17,19 85:3,5
86:1,20 87:8,13
87:15,17,20,22
88:2 89:9 92:14
92:15 93:11 97:4
97:7 98:16 105:13
117:9,17 159:22
**postings** 5:6 58:8
59:4 60:15 65:5
88:16 96:25 99:18
100:8 164:2
**precisely** 19:21
22:10 114:17
119:16
**premarked** 167:10
**prepaid** 94:17
95:24,24
**prepared** 31:25
32:4 54:14 55:15
**preparing** 185:5
**present** 2:20
**press** 5:3 92:3,15
94:3
**pretty** 16:3 35:18
50:6,6,11,20 51:2
51:10 76:19 77:3
114:10 128:6
139:13 154:15
159:20 171:2
**prevailed** 123:2
124:9 130:9
**previous** 12:17,23
65:24 108:1 166:2
**price** 95:20 96:1
**priest** 124:19

prima 32:2 126:1
179:4 183:6
principle 183:2
print 35:16 83:1,11
117:2 133:12
160:1 170:16,20
printed 57:12
68:20 83:1 88:18
88:25 131:24
printout 68:13
128:1 129:4
prison 78:13
private 12:12,16
29:6,10,14 30:2
62:17 105:14
118:12 156:2,7,15
171:4,10 172:5,8
172:10,18 180:3
pro 2:16 23:25,25
119:4,8,9,11
120:17,21 122:18
122:23 123:6
129:18 152:17
probably 31:18
88:20 95:25 99:20
102:17 108:4
183:8
problem 25:7 94:2
problems 93:8
procedure 1:24
185:18
proceed 22:23
proceeding 185:22
process 19:15
125:24
processed 134:6
produce 86:7
produced 1:16
36:22 44:16
program 94:22
95:11,14 166:13
166:20 167:5
prompting 182:15
182:16 183:5
proof 119:14,17,23
182:23
propaganda

163:21
propagated 16:1
propensity 19:13
51:4
proper 165:5
properly 132:5
pros 5:6
prosecution 53:9
166:23
prove 13:2 51:16
179:7,12
proven 24:3 180:20
provide 57:24
101:6 104:23
139:14
provided 21:5
34:20 37:6,9
99:25
provider 17:5
provisions 1:24
proximity 47:7
105:14
prudent 26:7 31:1
public 15:25 35:2
55:9 118:5 157:22
published 16:3
171:18
pulled 42:23 144:5
purport 87:9
purports 61:17
87:20,21 92:17
97:4 99:10 101:2
111:10 112:12
116:16 146:24
175:9
purpose 27:2 75:21
149:10 173:2
177:22 179:21
purposes 27:3
32:10 54:12 56:4
142:24 149:5
pursuant 1:23
185:8,17
push 86:11
put 15:24 17:14
24:7,25 27:13
42:25 43:15 60:11

60:12 70:6 72:18
72:19 77:14 83:20
94:12 95:5 101:24
104:14 121:18
125:10 143:6
148:9,24 174:22
puts 77:11
putt 14:3,3 136:15
136:15 138:10,10
138:12,12 145:11
145:11,19,19,20
145:20,24,24
146:3,3 151:8,8
159:12,12 160:11
160:11,16,16
161:12,12 163:10
163:10 173:1,1
178:19,19 182:15
182:15
putting 17:11 86:4
177:11

**Q**

qed 66:24
qedonline 67:2
68:6,8
quality 74:16
quash 116:18
query 42:13
question 7:19,21,23
7:25 8:2,6 11:7,13
12:21 13:8,9,10
19:17,24 20:19
22:17 24:17 32:5
37:22 41:21 51:15
54:18 57:7 60:20
69:21 79:21 80:5
84:18 91:14 93:13
97:9 99:19 100:24
101:5 105:24
108:12 111:5
112:4,4,6,7 115:8
130:13 139:3,5,8
140:7,22 141:13
142:25 143:23
151:16,18,23
152:1 162:1

169:22 172:4
175:2 180:10
182:11 183:12,15
questions 7:18
14:22 32:14 58:15
65:16 68:5 81:20
86:7 111:7 112:9
128:4 133:21
144:17,23 145:4
156:9,14 167:11
172:20 176:8
177:25 178:2
quick 76:15 87:12
96:4 108:18
111:16 159:5
168:10 171:13
178:1
quite 16:12 30:23
58:7 91:25 99:17
133:16 142:3
149:13
quoted 154:23

**R**

racketeering 11:10
rancier 65:18
range 127:1 134:9
ranks 77:7
rate 175:25
reached 105:25
read 18:15 30:12
42:24 45:2,11,13
88:9 94:22 101:1
112:4 113:4
148:25 150:20
154:2 159:2
166:11 168:16
170:18,19 171:13
171:14 173:18
reading 69:1 85:11
102:13 134:24
153:22 170:14
reads 160:8 164:9
181:19
ready 32:24 132:7
153:11
real 6:8,16 15:22

40:24 56:16 57:11
59:8,12 76:15
87:12 94:2 96:4
108:18 111:16
133:16 159:5
171:13 178:1
really 16:2 20:20
29:11 39:24 44:2
51:6,7 52:22 64:7
68:1 73:19 85:5
86:5 88:17 96:19
103:4 137:24,25
157:3 165:16
168:10 170:16,16
reason 32:9 43:9
52:23 54:24 79:24
85:8,8,14 106:16
122:3 151:8 152:9
reasons 150:3
178:24
recall 15:3 42:10
50:10 59:21 69:10
86:4 112:22 115:6
134:1 138:7
140:16 147:13
148:15 172:15
176:10,20
receive 29:20
173:21,25
received 16:25
29:17 35:23
115:15 167:1
173:11
receiver 132:16
receives 31:17 33:7
receiving 115:7
recess 78:2 96:10
128:19 146:13
recite 14:2
recognize 92:14
152:23 168:19
170:13 177:3
recollect 46:3
recollection 15:5
46:5 49:8 88:23
139:25 140:2
record 1:24 7:2,8

8:13 9:2 11:2,4,6
18:21 21:14 25:17
27:15 32:18 35:22
53:21 67:25 77:24
77:25 78:4 87:7
88:6,24 96:8,12
103:6 113:10
117:17 120:17
122:8 128:11,17
128:21 138:20
140:15 143:21
146:10,11,16
149:12 159:4
183:18 184:17
185:11
**recorded** 39:11
97:22 104:17
162:3,3
**recording** 72:17,24
73:8,11,12,14,16
74:4,10,13,20
75:1 80:15,17
82:4 98:3,12,20
103:17 104:19
105:7,8 106:10,13
**recordings** 39:12
40:11 75:12 98:6
107:18
**records** 34:15,21
35:11,14 118:5
**recross** 182:12
**redhanded** 21:3
**redirect** 150:1
178:7
**reduce** 86:8
**refer** 32:7 103:22
103:24,25 106:10
145:17 146:2
153:25
**reference** 12:12
53:11 63:7 80:16
99:8,21 125:5
**references** 172:3
**referencing** 110:19
**referred** 31:10
108:24 117:11
**referring** 12:23

42:7 64:11 78:23
80:17 88:5,10
103:18,21 104:11
108:25 118:9
136:1,24 145:16
159:6 171:10
172:6
**refile** 126:1 132:7
**refiled** 122:11
123:1 124:7 127:3
**reflected** 18:9
**reflecting** 37:13
**reflects** 21:4
**refund** 166:17
**refunded** 182:6
**regarding** 31:6
34:21 173:12
**regardless** 23:6
145:18
**registration** 186:8
**regular** 101:18
**rehearsals** 181:5
**rehearse** 161:17
**rehearsed** 161:22
**rehearsing** 162:8
**rejected** 166:12
**related** 185:20
**relates** 11:9 54:25
**relating** 54:15
**relationship** 31:21
**release** 5:3 92:3,15
94:3
**relevance** 86:8
**reluctant** 39:19
**rely** 26:10
**remarkably** 42:2
**remember** 14:7,8
14:13 16:2,3
17:10 23:16 39:24
40:8,9 43:11,15
49:4 50:4,15,25
52:17 68:1 69:18
73:2,3,19 98:11
99:22,23 100:4
106:15,20 112:3
113:6 115:10
126:23 136:9

137:2,15,24,25,25
138:2,5,15,16,17
138:24 139:1,7
148:18 167:6
172:13,14,16,17
176:8,14
**reminder** 9:11
**remove** 74:22
**removing** 74:17
**rendered** 122:20,24
**reopened** 123:13
**repair** 65:1
**repeatedly** 31:10
**rephrase** 7:20
**rephrasing** 162:13
**reply** 62:3
**report** 5:19 6:8,10
6:16 12:18,24
13:18 31:7,13,17
33:13,15 34:4,11
34:21 47:17 56:16
56:17 57:11 59:9
65:6 69:21,22,22
70:9,9 71:16,16
77:1,1,16 85:17
86:9,11 92:4,19
92:23 93:2,7 95:2
96:22 97:8,14
98:1,21,22,25
99:10,20,25 100:1
103:14 104:4
105:13,23 136:15
141:17,18 148:7
158:18 159:16,21
160:6 165:8,12
173:12,14,22
174:4,23 178:20
179:5,10,20
**reported** 1:20
159:16
**reporter** 10:3 27:14
70:16 112:6 123:1
125:25 144:21
184:13
**reporters** 3:7 184:9
**reports** 33:24 97:14
179:14

**representation**
119:10
**representative**
130:25
**represented** 120:21
**representing** 177:1
**reputation** 68:21
**request** 35:11
114:15
**requests** 9:13
**research** 33:10,22
115:17
**researching** 33:14
**resident** 47:20
**resides** 47:6
**respect** 23:1 141:2
141:14 165:4
**respond** 22:1 37:25
149:3 181:23
**responded** 23:7
110:3
**responding** 32:11
**response** 11:7
22:21 26:6 43:1
69:10 110:5
117:22 147:2
174:7
**responses** 87:5
148:20
**responsive** 19:24
35:12,23 36:25
**rest** 85:18,20
**resubmit** 77:6
**result** 102:5 130:4
166:2
**results** 85:16 86:11
**retention** 27:2
**retired** 89:20
**revenue** 157:25
**revive** 90:25
**richeson** 1:7,11,16
2:15,16,20 3:12
3:13,15,16,18,19
3:21,22,24 4:3,5,7
4:8,10,12,14,15
4:16,17,19,21,24
5:5,8,9,11,13,14

5:16,18,20 6:5,9
6:12,13,15 7:3,9
7:10 10:6 20:2,19
22:4 25:23 31:9
36:6 43:20 54:5,6
57:3,7 68:24 71:8
78:5 85:4 96:13
128:22 129:14
130:20 131:23
146:17 148:3
156:20 163:6,9
164:3,9,16 178:9
184:7,10,15
**richesons** 163:25
**rick** 121:25
**right** 8:10 9:7,16,22
14:21 16:4 24:11
24:19 25:1,8
27:17 29:5 39:15
39:21 40:21 49:16
50:3,4 54:23 55:2
55:2,4 56:14,21
58:9 61:4,7,11,14
61:21 63:21 65:24
66:19 71:10 72:8
73:17 75:25 76:3
76:16 77:18 80:22
81:10 84:21 85:21
86:15,15 88:22,24
91:6,6,22 92:22
95:23 96:2,6,21
97:18 98:23 99:11
99:13,19 100:17
103:6 104:5,21
105:3,4,24 106:9
106:23 107:9,20
107:22 108:8
110:23,25 111:23
113:7,14,20,21,25
114:1 115:4,22
116:7 118:1,16
120:22,23 121:2
121:22 122:17,19
125:12 126:10
127:1 128:16
129:21,23 130:12
131:14,17,25

132:24,24 133:4,6
133:19 134:16,20
135:4,17 136:10
136:11 137:2
138:2 140:21
143:8 144:24
145:15 147:5
148:5,7 150:18,22
151:4 152:8
153:23 154:23
155:5,25 158:12
158:14 159:15
160:5 161:4
162:14 164:23
166:7 167:7 170:8
170:14 171:3
172:19 175:8
176:24 180:14,18
183:14
**righty** 83:20
**ring** 68:9 168:11
**ringed** 104:6
**ringing** 143:11
**rings** 87:18
**ripoff** 5:19 6:8,10
6:16 12:18,24
13:18 31:6,12,17
33:12,15,24 34:3
34:11,21 47:17
56:16 57:11 59:8
65:6 69:21 70:9
71:16 77:1 85:16
86:9,11 92:4,18
92:23 93:2,7 95:2
96:22 97:8,14
100:1 105:13,23
136:15 141:17,18
158:18 159:16,21
165:8,12 173:11
173:14,22 174:4
174:23 178:20
179:5,10,19
**ripoffreport** 28:9
61:18,24 70:12
76:9 79:17 80:8,8
80:13 84:24,25
85:1 91:16 93:3

94:1,17 95:22
99:17 111:14
112:16 118:22
155:10 163:12,18
164:2 182:22
**ripoffrevenge**
80:11
**risk** 169:16
**rmr** 1:20
**rob** 64:22 67:3
**robertson** 118:23
**robin** 132:19 133:6
**room** 125:2,10
**rope** 20:8
**rosenfeld** 2:11
**rouse** 149:5,17
**rr** 28:11 155:12
**rti** 89:16
**ruled** 123:16
**rules** 1:23 185:17
**ruling** 87:16
**run** 124:12 125:4
**running** 78:13,20
114:11 157:24
179:11 180:12,25
**russo** 4:10 64:22
67:3 68:1 172:3

**S**

**sake** 43:18 56:25
121:13
**sales** 136:16
**san** 132:14,20
133:7
**sanantoniotexas**
28:11
**sanctioned** 122:3,6
125:23
**sanctions** 5:23
121:13,25
**sarah** 64:19
**saturday** 27:18
**satx** 155:12
**saw** 16:22 60:16
102:24 136:3
**saying** 22:11 39:8
40:4 51:10 56:9

70:8 71:15 73:15
77:12 81:18 82:2
93:21 117:19
125:16 131:18
147:14 148:17
154:15 180:22
**says** 9:4 10:11
12:11,12 14:25
16:24 17:3 18:2
19:3,7 21:8,17
22:21 23:10 25:23
29:5 33:25 34:4
34:10,11 37:2
38:16,18 42:1,3
43:8 44:8 45:24
47:5,19 53:8 54:3
57:1 58:21 59:7,8
59:12,24 61:22
62:13 63:23 65:10
65:23 67:13,19
68:19 71:20 72:21
74:3,5 81:19 82:4
82:15 86:22 87:11
87:24 88:1,2 89:4
89:6,9 92:18,24
93:1,7 94:16 97:3
98:16 104:17
105:18,18 107:17
113:2,22 114:2
117:2,9 119:16
122:20 129:13
131:12 139:22
141:18 154:23
159:15 161:6,12
161:15 163:25
167:22 169:1,23
169:24 171:4
175:15
**scam** 5:19 78:20
179:16
**scamming** 96:21
**scams** 78:13
**scan** 159:5
**scarbrough** 23:22
**scheduled** 115:2,3
115:21
**scheme** 89:21 97:10

138:9,14 143:14
157:24 158:2
179:12 180:13,25
**schlott** 5:14 110:17
110:22 118:24
**scire** 90:25
**scott** 29:6,8,14,20
29:23,24 30:2,3
157:2,3 180:3
**screen** 141:16,19
153:17
**script** 162:8
**se** 2:16 23:25,25
119:4,8,9,11
120:17,21 122:18
122:23 123:6
129:18
**search** 26:10 76:20
85:16 86:7
**second** 10:14,18
12:10 18:13 19:2
28:13 36:21 38:13
42:1 44:5 47:22
53:4 67:13 74:1
87:1,19 89:3
107:17 111:24
119:3,12 140:18
146:10 148:5,6
149:11 153:10,12
156:1 164:15
169:23 172:10
175:13
**secondly** 31:19
**section** 56:19 61:13
**secure** 169:18
**secured** 171:5
**see** 9:6 12:1,7 13:4
15:4 19:23 21:18
26:24 27:2 28:2,5
29:25 42:8,8
43:25 44:5,8
45:19 52:22 58:25
61:15 62:10 66:18
66:18 69:24 72:3
72:10,19 73:15
76:15 82:11 85:11
86:21 87:8,14

89:7 92:20 97:8
100:16 115:19
119:24,24 139:3
139:23 146:25
153:22 156:4,5
157:13 159:17
160:13,14,22,23
161:9,10,13,19,20
161:24 162:14,16
162:19 163:7,13
163:14 164:13,14
164:19 166:3
167:17 168:3
170:2 171:8,23
172:3 175:17,19
175:20 176:3
178:22
**seeing** 137:25 138:2
138:15 140:2
148:18
**seen** 34:15,16 38:5
48:22 52:22 94:7
103:7,9 115:13
116:4 136:11,21
138:21 140:4,4,6
140:8,9 141:10,11
141:20 142:9
158:15,17,19
161:2
**seize** 89:20
**send** 12:5 26:13
41:22 81:1 94:19
95:1 109:21 110:2
111:11 112:13,19
112:20 113:16
116:14 118:21
145:23 147:11
149:20,22 168:6
**sending** 23:10,18
24:5
**sends** 156:22
**sense** 66:17 181:22
**sent** 10:11 12:9
13:21,24 18:8,11
18:19 22:7 26:1,2
27:18,24 28:1,22
30:21 41:1 46:2

62:1,11 64:25
66:15 67:3 76:12
79:16 80:7,12
81:14,19 83:25
89:19 91:18
101:25 107:12
108:3,21 109:2,8
109:18,18,19,25
110:16,21,24
113:8 119:2
137:11 142:15,21
143:7 147:22
149:23 155:16
168:5 180:6
**sentence** 20:2 21:4
29:5 38:21 56:7
153:20 154:23
155:1 160:8,18
161:19 162:11
163:8,13 164:9,18
169:24 171:8
**sentences** 163:5,25
171:14
**seo** 5:6
**separate** 54:22
**september** 10:12
12:6,9 15:6 16:4
16:14 18:20 22:25
23:13,21 26:1,3,4
39:8 55:21 89:11
103:2 143:25
**septemberoctober**
71:1
**series** 66:7
**served** 9:4 19:15
24:21 42:11 43:2
54:17 185:16
**service** 8:20,25 9:1
17:4,5 61:22
66:25 68:22 94:4
94:16 132:18
139:14 167:19,22
**serving** 8:22 9:2,3
**set** 38:3 124:7
132:2
**setting** 116:18
**settled** 131:10

**settlement** 132:15
**seven** 87:2 96:23
133:25
**severed** 9:12 54:13
**shape** 183:4
**sharp** 96:20
**shawn** 1:7,11,16
2:15,16,19 3:19
3:23 5:8 7:3,9,9
10:10,11 18:2
20:2 25:23,24
27:18 36:6,12
43:20 57:2 58:21
59:5 61:1,23 67:1
71:8 85:4 94:16
128:15 129:14
145:3 147:8
156:19 163:6,9
164:16 175:10
182:14 183:15
184:7,10,15
**shell** 27:14
**sheriff** 171:21
**sheriffs** 172:7
**shes** 57:17 110:22
145:16 158:10
**shilo** 1:21
**short** 10:24 32:25
33:2 41:10 93:9
128:14
**shorter** 161:16
**shorthand** 1:21
184:12
**shortly** 104:17
**shot** 95:6
**shouldnt** 72:20
**show** 25:18 41:12
56:20 80:24 91:9
128:25
**showed** 48:7,10
173:17
**showing** 10:6 16:17
66:23 68:11 80:4
94:14 110:13
117:1 162:24
**shown** 185:16
**shows** 84:24

**sic** 126:6 135:14
136:17
**side** 68:21
**sidetracked** 38:10
**sign** 61:1 100:22
127:23 173:24
**signature** 3:6 31:16
33:6,20 183:20,22
184:19
**signed** 100:25
101:24
**significant** 32:3
**silence** 56:3
**silencing** 54:6
**similar** 30:20
141:13,17 174:20
**simple** 40:24
174:22
**simply** 10:13 25:17
26:23 153:20,24
**simultaneously**
157:23
**single** 179:6
**sir** 145:6,9
**sit** 90:18
**site** 65:6 174:14
**sites** 35:3 142:3
144:7
**sitting** 138:7
**situation** 183:8
**six** 69:6 78:13
84:22 87:2 96:23
**sixpage** 9:5 46:23
**skip** 18:1 161:11
**skipped** 36:9
**skipping** 116:22
**skippy** 87:11
**slammed** 65:7
**slandering** 165:15
**sleeping** 124:1
**small** 122:11 163:5
164:10,16,25
**smear** 165:18,19
**smiley** 107:16
**soft** 89:18
**software** 89:18
174:11,19,21

**sole** 179:20
**solicited** 62:16
**somebody** 10:25
50:14 59:7 60:17
64:24 102:22
107:8 118:3
124:20 152:10,13
172:6 180:8
182:23
**someplace** 90:10
130:23
**soon** 103:15 156:16
**sophisticated** 97:9
**sorry** 13:25 25:5,23
28:15 29:21,21
30:5 33:15 36:8
41:14,17 45:4
47:1 63:13,23
68:14 72:20 73:4
80:14 89:3,24
90:3 92:20 99:9
104:10 112:5
113:3 126:16
129:25 134:22
135:15 150:8
154:20 155:14
170:15
**sort** 20:9 30:6 31:4
34:15 35:20 56:6
74:13 75:5,15
88:2 90:16 99:16
99:25 100:1 104:2
115:22 130:5
131:15 141:15,19
160:2 167:4
**sound** 41:25 69:9
74:16 75:9 80:21
**sounded** 13:20
73:10
**sounds** 41:5,7,8
50:3 66:2 67:18
67:23 97:18 114:2
**source** 25:19
157:25
**southern** 132:7
**spacing** 153:15
**spam** 173:17

**speak** 24:3 39:19
**speaker** 176:23
**speaking** 14:13
67:16 75:11 80:18
176:10
**special** 57:21
**specific** 22:9
**specifically** 25:22
101:11 166:10
169:1
**speculate** 134:7
**spelled** 81:3
**speth** 2:4 3:4,5,12
3:13,15,16,21,22
4:4,5,13,14,16,19
5:10,13,16,18 6:5
6:13 7:6 8:16
9:21,22,24 10:4,6
10:12,24 11:12
13:6,9 16:17
17:19 18:3,16,25
19:1,16,17 22:16
22:17 24:16,17
25:5,9,13,16 27:9
28:9 36:1,11
39:10 40:18 41:12
41:17,21 42:4
43:18 44:7,13,20
44:22,25 46:12,18
46:22 47:7,9
53:10 54:3 56:14
56:24 57:6,7
58:19 60:10 61:11
61:18 66:23 68:11
68:16,19,24 72:22
76:3,6,10 77:19
77:22 78:5 79:6
79:17,19 80:4,24
83:20 84:9 86:19
86:22,25 87:6
91:9,17,24 94:11
96:5,7,13,17
100:14 101:21
102:2 103:13
106:11,23 107:14
108:17 109:6
110:13,18 111:4

111:14,18,21,25
112:3,16,18 116:7
117:1,3,7 118:6
118:18,23,25
120:8 121:12,17
121:18,21 127:18
127:20,22 128:3
128:14,22 134:20
143:3,20,23
144:16,22 146:6
146:23 147:2,9,11
147:22,24 148:15
149:4,18,21,23
151:6,11,15,21
152:4 153:3 154:7
154:24 155:10,14
156:2,7 157:11
158:5 159:23,25
161:1 165:25
167:2 168:9
170:17 171:16
174:6 175:5,10
177:18 178:4,8
179:6,22 180:24
182:9,19 183:17
183:20 184:24
185:2,12
speths 175:24
spinning 162:13,20
splice 75:1,4
spoke 14:13 73:5
spoken 177:1
sponte 122:7
spoof 82:22
spot 121:19
spyware 174:17
st 29:19 156:8,13
stack 43:24 46:20
stage 162:2
stamp 46:16
stamped 36:7
stand 55:6
standard 31:20
standing 132:24
staple 96:19
star 89:18 160:19
start 7:23,25 8:6,11

175:6
started 9:23 102:13
114:22 116:3
156:24
starting 29:7
starts 39:7 87:22
87:23 139:21
160:6
state 1:20 7:7 42:3
66:6 130:19
134:25 135:2
143:21 150:14
164:5 169:7,8
182:21 184:13
stated 1:24 56:3
58:2
statement 21:10
22:9 26:23 27:6
30:14 53:4 70:5
106:6 119:5 164:6
180:21 181:1
statements 26:16
147:3,14 148:17
151:20 161:22
162:13,20 164:22
174:3
states 10:9
stating 154:10
status 90:13 129:16
staying 77:10
stemmed 70:24
stemming 124:7
stenographer
122:11 125:2
stephen 121:1
steve 132:22
stick 36:13
sticker 36:13 60:12
94:12 116:9
121:18
sticking 96:19
stipulated 131:13
131:15
stomped 67:15
stop 5:19 8:3 28:13
47:22,23 77:16
117:2 122:22

162:14
stopping 117:9
storey 5:10,11
107:6 109:1
story 18:23
straight 67:25
161:17
straightforward
128:6
strange 103:23
strategist 18:24
51:3
strategized 176:1
street 186:8
struck 181:12
structured 67:11
stuck 28:15
studying 19:11
stuff 39:14 73:18
85:18 107:24
114:22 137:1,8
140:10 143:6
153:15 156:22
160:1
stuffing 77:7
stumbled 33:21
105:12,20
stupid 165:1
style 91:19,20
styling 84:2
sua 122:7
subject 10:12 18:4
87:15 94:17
111:15 112:17
submissions 174:18
subpoena 3:19
32:11 35:23 36:6
36:17 42:11,19,21
114:15 115:12,15
115:16
subsequently 98:16
substance 50:12
113:7
substantial 173:7
success 175:25
successful 175:24
successfully 123:2

124:9 130:9
sue 110:8
sued 132:12
sufficient 183:10
suggest 151:13,20
suit 89:19
suite 2:11
suites 1:21
suits 19:13 20:7
21:23 179:1
182:21
summary 44:18
48:14,15 69:12
89:23
superior 150:14
supposed 75:7
104:10
sure 11:15 15:22
16:7 18:14 26:24
27:1 29:9,12 31:1
34:25 36:14 39:24
46:19 51:6 52:18
59:10 67:9,10
72:20 78:9,23
86:3 87:7,21
94:23 96:5 98:13
98:15 100:11
101:22 104:15
105:7,10 111:25
114:8 117:4,16
133:16,17 138:19
144:16 147:20,21
147:21 149:12,13
151:17 153:16
159:20 171:2
172:17 173:19
178:1 180:11
182:4
surrendered
104:18
surrogates 179:13
survived 67:14
swearing 65:17
swore 45:7
sworn 1:17 7:4,14
7:15 44:9 45:5
184:16

sydney 113:17
symantec 174:10
174:10,11,19
system 37:24 38:3

**T**

tab 56:20
table 25:6 138:8
tactics 54:4
tags 77:7 97:25
take 7:11 8:7,8
10:17,21,24 17:12
18:7 26:15 27:9
27:21,22 29:17
40:18 41:9 45:2
59:13 61:4 65:8
67:19 72:23 74:25
77:1,3,22 79:6
82:9 85:13 91:24
96:7 97:6 108:17
109:6 116:23
123:23 127:13,18
128:14,15 133:8
135:21 146:21
148:3 152:22
153:7 158:12,16
159:2,3 164:2
170:8,12,15
taken 1:17 48:20
145:4 160:25
185:10,22
takes 160:21,24
181:4
talk 58:3 64:8
66:19 170:4
talkback 68:20
talked 95:19 100:6
105:6 106:8
120:11 133:9,20
180:8
talking 12:11 14:4
14:6,16 30:15
39:24,25 47:11
53:5 68:3 74:10
88:6 99:2,7,14,16
113:5 123:9
126:14 136:13

138:8 145:10,13
150:9 154:4 156:6
159:14 160:23
162:24 172:1,22
174:15 177:5,8,10
178:19
**talks** 139:23
**tape** 34:22,25 47:8
55:5,8 78:4 150:7
182:25 183:9
**taped** 71:22
**target** 31:1
**team** 105:5
**technical** 38:8 83:4
83:9,13 150:3
174:22
**technically** 21:11
21:12 165:2
**technique** 85:16
**techniques** 166:5
**tecum** 3:19 36:6,17
42:11 115:12
**teeny** 170:16
**telephone** 17:2
71:21,22 72:17,24
73:7 87:4 103:8
**telephonically** 2:10
**tell** 7:15 10:19
13:19 16:7 18:8
18:15 19:10 22:5
23:14 24:18 27:23
45:12 48:8 49:9
61:25 67:10 81:24
86:3 87:12 88:17
89:14 97:6 98:13
98:15,19 99:24
106:18 114:17
129:3 149:1
168:19 170:13
180:4
**telling** 22:11 86:13
137:20
**tells** 127:24
**tempe** 159:16
**temporary** 169:4
**ten** 40:11 91:1
96:24

**tend** 26:24 152:3
**term** 75:5 146:1
**terms** 174:23
**terrible** 64:11
177:10
**testified** 7:4 162:7
**testify** 31:3 145:5,8
**testimony** 30:25
42:19 49:6 52:13
65:8 66:14 70:7
93:20 123:12
126:17 140:17
184:17 185:9
**texas** 1:8,20,23,23
2:17 4:11 18:18
18:24 19:14 20:25
22:2,12 23:2
89:10 108:3 116:5
123:11 132:4,6
134:25 149:6
163:5,10 164:16
176:1 177:18
184:8,13 185:17
186:7,9
**text** 160:6,23
167:23 168:7
**thank** 26:6 27:15
36:15 53:25 60:14
74:3 83:18 116:13
116:22 120:6
140:21 144:24
150:12 151:4
152:8 178:3
**thanks** 9:21 183:15
**thats** 8:21 11:1,23
16:21 17:14 19:23
20:19 21:16 22:15
27:23 30:13 31:17
31:18 32:8,8,13
32:17,20 36:25
38:3 40:2 43:9
44:2,14 46:12
49:15,15,16 51:6
51:23 52:4 53:11
53:14 54:21 55:24
59:16,24 60:23,24
60:24 61:21,25

65:4,14 67:8 72:6
72:11 73:24 74:7
75:5 76:23 83:3
84:6 85:9 88:10
91:22 92:6 96:19
100:10 102:2,3,19
109:3,11 113:24
114:12 117:25
127:23 130:12
131:20 133:16,23
138:11 139:5,20
141:22 142:11
143:14,14,17,20
143:22 145:14
147:5,5 148:12
150:19 152:6
153:16 155:23,24
157:25 159:4,16
160:3 163:20
166:24 169:15
170:7,21 171:24
174:5 178:2
179:18 180:13
181:1 182:9
183:14
**theft** 121:3 135:3
**therealripoffrep...**
57:2
**theres** 10:14 12:11
13:23 18:3,4,6
24:19 31:14 33:6
35:8 44:14 45:4,4
45:20 47:22 48:12
50:15 51:17,20
56:19,22 60:17
61:12 65:23 68:25
72:10 89:9 90:20
90:22 94:13 97:4
99:17 107:21
112:21 117:24
120:1 129:24
130:1,1 139:19,21
140:18,19 141:1
150:10,22 153:15
161:5 165:11
167:16,22,23
181:13

**thetopnerd** 69:3
72:14
**thetopnerds** 4:22
**theyll** 27:14 183:7
**theyre** 21:13 35:18
45:24 46:1 59:4
61:6 105:4 141:16
152:7 160:1
165:19 172:22
175:7
**theyve** 24:3 165:17
**thick** 127:25
**thing** 22:5 44:8
62:25 65:9,11
66:7 80:20 99:5
112:25 118:10
125:4 133:23
143:10 149:23
162:2 171:17
178:14
**things** 24:4,20 31:6
31:14,23 32:21
37:12 45:15 48:1
51:10 55:17 58:4
62:14 66:8 80:18
114:12 132:10
165:1,19 183:3
**think** 14:12 16:15
17:8 19:1 20:22
24:18,22 28:14
29:23 32:1,2,16
35:1,3 39:4 40:1,6
43:19 44:5 45:23
50:10,10 51:7,14
51:14,17 52:6,6,7
52:8 58:1 59:16
59:24 62:22,22,25
63:1,1 64:7 66:3
70:23,24 72:4
73:20 74:6,11,11
75:25 79:24 81:6
81:7,14,19 82:8
84:6 85:7,13,23
88:15 90:1,10
91:7 92:5 94:23
95:9,16,25 96:2
100:11 101:5,16

101:23,25 102:16
102:24 103:3,20
105:4,6 108:3
109:17,22,23
110:3,6,6,6,10
111:5,17 112:7
114:21 116:1,22
121:21 127:15
128:3 131:11,19
133:21 134:8
135:10,14,18
136:3,19 137:8,17
137:17,18,18,21
138:4,20 140:11
140:18 143:20
144:17 152:6
165:5 166:1,16,21
166:22 168:12
171:20,20,24
177:24 178:18
179:2,22 180:1,10
182:3,4 183:1,10
**thinking** 20:9 34:3
34:7 65:20 98:21
98:21 125:7 136:6
143:15
**third** 10:18 19:2
46:25 54:2 67:7
163:2
**thomas** 130:21,22
130:24,24 131:5
**thought** 22:3 31:1
52:9 95:13
**thousand** 104:12
126:24
**thousands** 30:8,16
180:16
**threat** 54:6 169:3,6
169:12,17
**threaten** 45:7 54:4
54:10 55:19
**threatened** 164:1
**three** 9:5 20:15
28:14 36:16,21
43:22 45:4 46:22
49:22,23 59:4
61:19 67:7 69:6

84:21 87:2 89:5
94:21 96:23
127:22,23 159:6
160:20,24 177:6
181:4
**threepage** 10:22
11:7 25:15 28:5
40:22 81:6 91:13
100:19 101:1
117:11 155:8
**threw** 169:20,20
**thrilled** 41:5
**throw** 176:3
**thuglike** 54:3
**tied** 33:12,16,24
**tiffany** 107:5
108:24,25 109:1
**till** 42:12
**time** 7:2 8:3,7 9:10
11:24,25 15:3,10
16:8 34:23 35:4
37:22 38:7 39:25
43:1,16 52:7 66:6
68:9 69:8 71:1
83:8,13 87:24
94:7 102:20
114:19 116:2
124:12 135:10
136:10 138:1
143:4,11,15
148:16,25 149:1
152:10 153:7
156:23,23 158:21
164:10,25 166:21
171:17 177:4
184:21,25 185:9
**times** 20:16 52:1
56:15,16 57:10
58:20 60:15
170:10
**timewise** 139:1
**title** 77:7 92:23
97:25 99:9 159:17
161:9
**titles** 140:20,23
**today** 7:1,11 8:20
8:25 9:8,17,18

31:25 32:21 35:10
36:23 54:18 55:16
90:18 94:6 105:7
115:13 130:15
132:25 145:5,8
177:4,14
**todays** 54:12
**told** 19:4 20:15
34:18 35:1 36:23
41:3,10 49:4
50:20 81:20 82:8
85:22 95:25 104:9
122:6 160:19
170:5 181:3,10,16
182:4
**tony** 161:23
**tool** 19:14
**top** 10:9 16:22
31:18 61:13 89:4
89:6 92:3 94:12
97:4 112:21 113:8
113:10 117:2
121:19 129:13
146:22 159:17
**topic** 59:16
**tort** 130:8 131:6
173:9
**toss** 25:5
**totally** 164:6
**tough** 79:21
**town** 62:18
**track** 48:4 110:4
**tracking** 24:13 48:1
115:22
**trade** 116:10
**trademark** 89:18
131:7 132:23
133:3
**transcript** 48:23
70:8,13,15 71:15
122:10,25 124:5,7
184:16,20 185:6
**transfer** 127:2
**transferred** 132:18
133:5
**trap** 125:1 150:5
**travis** 186:8

**trial** 31:1 122:10,25
124:4,6 125:4,17
125:18 134:12,15
**tried** 14:3 94:21
163:11
**trouble** 165:1
**true** 21:10 30:14
44:25 52:22 55:23
61:25 66:15 67:2
70:5 81:25 91:18
117:15 119:5
120:13 151:3
154:5,10,19
155:15 158:9
163:15 174:5,8
184:17
**trust** 78:18 157:11
157:15 158:5
**truth** 7:15 137:20
165:10
**truthful** 23:9,15
30:11
**truthfully** 145:5,8
**truthfulness** 22:22
47:21 48:3 148:22
154:14
**try** 19:23 20:10
26:16 65:19 76:25
136:20 163:17
**trying** 17:10 19:25
21:24 35:12 55:5
77:11,16 85:4
115:23 141:11
143:12 165:19
166:6 169:9
181:17
**tstorey** 107:2,4
**turn** 39:17 56:2
89:22 97:3 99:19
131:4 144:23
161:4 169:22
**turned** 39:14,16
55:21 90:16 98:7
98:8,9,9,11,17,19
98:20 106:12,19
124:4 127:3
**turning** 54:5,10

55:19
**turns** 39:13 158:9
166:9 176:5
**twenty** 9:17
**twice** 147:25
**twilight** 2:17
**two** 9:5 13:1 14:19
36:16 40:4,5 45:2
46:22 49:22,23
50:2 51:22,23,24
51:25 56:5 58:5
59:4 61:19 67:7
69:6 75:1,7 78:4
84:21 87:2 89:5
91:12 94:20 96:23
100:5 104:25
118:19 130:1
132:10 134:8
135:23 136:14
154:6 155:8 159:6
159:24 162:12
163:25 171:14
176:25
**twopage** 17:17,24
41:19 84:1 92:7
108:23 110:20
147:2 150:18,23
**type** 45:7 174:16
**types** 173:21

_____
**U**
**uhhuh** 10:8 15:2
20:18 25:25 34:6
48:21 50:22 69:14
71:24 85:25 92:9
95:3 97:20 100:8
118:11 129:6
144:21 157:14
171:7
**ultimately** 67:19
89:23 166:1
**unable** 53:19
148:22
**unaware** 82:23
**underneath** 60:17
129:25 161:11
163:5 167:23

**understand** 7:19
11:15 20:15 22:10
24:19 29:25 32:13
33:1,1 53:14
54:20,21 56:9
74:8 78:5 81:18
93:23 96:14
115:14 117:16
119:25 120:18
124:16 128:22
151:17,23 159:13
174:14 180:11
**understanding**
8:18 41:1 77:19
151:12,19
**understood** 14:1
53:25 54:1
**unedited** 72:17,18
72:23
**unlawful** 134:10
**unmaskthem** 118:3
118:10
**unreasonable** 43:1
**unsolicited** 173:15
**untrue** 151:2 166:4
**update** 174:12
**upside** 27:13
**url** 10:22 15:12,19
92:11 94:7 117:12
129:4
**usa** 5:6 21:9
**usaseopros** 97:1
**uscourts** 129:5
**use** 17:4,6 85:15
93:19,20 96:4
102:24 103:4
104:7 132:25
163:11,17
**user** 118:3,10
**uses** 81:13 141:17
**uspci** 129:5
**usually** 39:1
**utilizing** 54:3
**utube** 15:24 16:11
35:1,2 38:19,24
39:3,3,4 137:6,11
137:12 139:20

140:5 142:1,5,11
142:21 144:1,5,6
145:14,21,22,22

**V**

**vacation** 60:7
**valid** 130:15
**variation** 140:16
**various** 63:2 65:5
170:25 171:1
**ventures** 1:2 2:2
173:4 179:11,20
182:6,16,17 184:2
**verbiage** 56:1
**verdict** 5:22 120:9
136:1
**verify** 153:5
**version** 136:12,22
137:15,22 139:19
140:2 141:1
142:11,15,20
161:2
**versions** 141:10
**versus** 7:12 71:8
130:20 131:23
172:3
**victims** 55:11
**video** 12:18,22,25
13:13,16,23 14:1
14:5,6,8,13 15:1,4
15:8,23 16:6,10
16:13 19:3,8,18
20:8 21:5,20
22:22 23:1,4,14
30:5,8,10,15,19
38:21 52:19,20,21
59:12 136:12,13
137:19 138:13
139:3,20,24
140:17,18 141:25
142:4,10 143:17
143:24,25 144:4
145:10,11,13,17
145:19,20,24
146:3,4 148:8,11
149:9,21,22 150:1
150:8,9 151:8,9

151:13,20,25
152:11 154:5,6,13
154:14,15,16
160:3,11,16,21,25
161:12,18,23
162:9,12,13,17
163:10,18 173:1
175:18 178:18,19
178:23 179:2,12
179:23 181:18
182:15
**videographer** 2:21
7:1 11:2,5 77:20
77:25 78:3 96:8
96:11 128:17,20
146:11,15 183:18
**videos** 22:13
**videotape** 45:8 47:8
47:10,15,21 48:3
54:5,11 55:1,1,20
55:21 77:20,23
147:3,14 148:17
160:9,19 161:7
164:1 181:5,6,9
**videotaped** 1:11,15
**view** 14:25
**violent** 125:8
**visit** 108:10,13
**voice** 80:21 177:3
**volume** 1:12
**voluntarily** 102:17
**vs** 1:6 184:6

**W**

**waco** 57:19,23
104:18,24
**wage** 162:1
**wait** 7:21,24 16:5
153:9,10
**waited** 124:11
**waived** 3:6 183:20
183:22 184:20
**want** 8:7 10:2
11:15 19:6 22:4
22:17 27:2 32:8
32:18 34:4 40:25
40:25 56:21 63:14

77:13 82:9,25
83:4 87:7 108:19
108:20 110:15
117:16 119:20
123:20 125:10
129:12 147:20
149:11 159:4
168:4 169:23
178:13 180:11
182:3 183:9
**wanted** 23:24 61:2
63:3 76:19 106:18
109:3 115:24
140:12 149:15
158:22 160:21
161:18 175:2
**wants** 41:3
**washington** 2:11
**washingtonpost**
87:18
**wasnt** 42:11 45:18
63:17,18 71:16
89:17 90:21 115:8
115:14 133:11
137:12 162:10
178:15 182:1
**watched** 162:17
**way** 11:23 13:13,20
14:1,7 23:23,25
24:25 30:20 32:6
35:21 38:3 42:25
54:9 63:3 67:10
75:6 77:6 78:21
80:14 82:22 83:3
84:5 95:20 101:6
102:12 103:25
106:1 112:20
120:1 123:16
125:14,16 128:12
134:3 138:4
139:10 147:23
160:21 165:19
170:22 174:8,14
174:20 176:2
183:4
**ways** 133:16
**wear** 57:20 105:1

**weather** 41:6
**web** 16:3 38:24
39:1 72:25 88:25
**website** 10:20,20
11:16,17 12:2
15:11,18,19 32:7
32:15 42:13 47:11
48:7,10 51:13
52:22 66:8 70:11
70:14,25 72:5
84:13 88:4,7,9,12
88:13,19,20,21
92:6,19 93:2 95:7
97:1 103:16
105:21 117:8
132:3 136:14
137:13,13 145:22
149:24,25 152:6
153:1 162:5 164:3
174:15,16 179:25
**websites** 24:2
108:11,14
**wednesday** 26:1
**went** 14:2 65:5
78:13 91:1 95:7
126:21 129:20
134:15 135:11,23
**western** 132:4,6
**westlaw** 6:3 134:21
**weve** 30:15 32:23
47:11 51:10 105:6
133:8 145:10
150:9 174:23
178:18
**whats** 10:7 16:17
41:12 44:6 66:23
68:11 73:7 80:24
88:18 91:9 94:14
110:13 128:25
**whatsoever** 53:18
181:24
**wholeheartedly**
72:21 78:19
**whos** 63:5 76:22
**widely** 152:2
**wife** 76:10 81:12
109:18 124:1,25

125:9 127:15
**wilk** 2:4 4:14,18
17:8,21 72:23
156:1
**willing** 31:2 162:1
**win** 126:11,12
127:11,13,14,16
**wind** 114:17,18
115:16
**windows** 15:21
**wine** 75:22
**wired** 84:13
**withdrawn** 129:19
**withdrew** 134:13
**witness** 1:16 3:19
7:13 10:1 77:21
96:6 128:8 144:19
165:24 183:16,23
184:15,18,20,21
**witnessed** 106:4
**witnesses** 47:16
137:19 138:5
139:2 141:3 162:3
162:24
**wmv** 148:8
**wolfington** 2:21
**won** 122:8
**wonder** 31:15
**wont** 26:15,15
**word** 26:11 75:4
85:9 88:15 104:5
104:7
**worded** 84:5
**wording** 154:3
**words** 60:24 62:19
63:2 65:12 66:2
66:18 67:18,23
74:11,19 77:14
84:2 89:1 92:2
93:19 102:7 126:6
141:15 148:9
149:4 168:16
**work** 21:18 22:18
38:6 57:22 62:8
128:12 175:16,22
178:10,10,16
183:1

**worked** 114:2,5
170:22
**working** 51:9
152:10,12 164:11
164:20 165:7
**works** 50:17 57:18
107:6,6
**world** 152:16
**worm** 176:4
**worrell** 63:5,6,7,8
64:14
**worried** 152:7
**worse** 74:14 82:5
**worth** 1:22
**wouldnt** 18:10 41:2
77:9 81:24 85:10
**wrapping** 114:11
**writ** 90:24,25
122:13 123:3
124:13 127:4,4
**write** 63:15 64:1,6
70:1 93:16 102:8
102:22 113:15
159:24 179:13
**writer** 168:12
**writing** 69:10 93:13
148:16 155:19,24
**written** 17:20 37:2
119:22 153:8
163:22 175:9,9
**wrong** 64:3 77:13
81:3 112:23
116:12 138:10
178:25 179:7
**wrongdoings**
165:13
**wrote** 29:2 36:11
36:13 39:3 58:10
63:16 67:17
102:23 154:8
158:21 161:25
167:22
**ws** 1:22
**www** 71:23 92:12
93:3

_____

**X**

**xcen** 16:19 17:22
17:23 25:3 27:11
40:19 41:17 76:6
79:9 80:5,25
83:22 91:10
106:25 108:22
110:14 111:8
112:10 116:8
169:23
**xcentric** 1:2 2:2
7:12 27:11 173:4
179:11,20 182:6
182:16,17 184:2

_____

**Y**

**yahoo** 77:8 85:15
85:15 86:7
**yahoos** 86:7
**yard** 67:20
**yeah** 8:21 11:21
14:6,21 17:2 22:4
25:11 26:12 27:13
28:16,21 29:2,4
33:1 34:25 36:18
38:5 41:7,16,25
44:4,13 46:3
49:18 50:18,18
51:9 58:11,13,23
58:25 59:19,22,22
61:2 62:6 63:4,8
63:25 64:11 66:12
68:23 70:4,12
71:18 80:2,11
81:8 85:17,24
87:22 91:19 94:21
94:25 95:7 97:12
97:18,24 99:4,9
105:21 107:6,15
108:1 109:1,1,14
113:2,12,14 115:8
117:5,11 124:18
131:12,19 133:22
137:10 138:23
140:4,10 142:2
147:5 150:16
151:24 153:5
155:24 163:21

**166:**15 167:21
168:18,20,20
171:2,24 172:2
176:19,22
**year** 45:18 70:21
**years** 24:13 39:10
51:11 83:14 91:1
135:23
**yellow** 42:24
**youall** 68:1
**youd** 18:13,24
20:12 22:11 34:11
46:25 48:16 50:8
95:13 115:24
**youll** 7:18 18:1,7
87:12
**young** 1:22
**younger** 51:21 52:8
52:9
**youre** 7:13 8:2 9:2
12:22 21:15 22:10
31:16 32:4 33:16
34:3,7 51:2 56:9
72:11 73:15 78:6
81:18,18 96:14
99:7 100:23
103:18 105:10
113:5 117:19
124:3 128:23
131:18 136:6,24
139:13 147:25
150:21 159:14
160:23 171:10
177:5 179:8,16
180:22
**youve** 20:15 22:5
24:21 31:9 32:6
32:15,16 35:18,19
43:8 52:25 59:1
60:25 64:21 99:25
100:24 101:5
119:7 129:10
130:12 133:5
138:21 141:11
146:19 158:17
162:17 170:22
177:13 178:15

182:3

_____

**Z**

**zero** 41:6

_____

**0**

**0** 9:9 185:3
**000** 21:9,15 90:1,3
90:4 97:23 126:3
126:25 131:18
**00618** 169:23
**01** 58:21,22,24
96:10,12
**02** 1:19 7:2 146:12
146:13
**02240** 162:25
**03** 67:5
**05** 9:9,9
**0522** 2:6
**0588** 2:18
**06** 11:3,4
**07** 11:4,6
**09** 4:6 5:9 59:24

_____

**1**

**1** 1:12 3:11 10:5,7
10:18 12:1,5,7,8
12:10 14:25 15:7
36:25 45:16 58:23
59:12 62:4 79:23
82:11,12 96:10,12
102:25 128:18,19
128:19,21 167:15
168:24
**10** 3:11,25 28:3
36:8 46:11,12,13
47:1,2 53:5 54:2
57:3 59:24 105:18
153:8
**100** 5:7 119:13,16
119:22 123:5
**102607** 4:19
**106** 5:9
**10709** 6:11
**108** 5:11
**1086** 76:6
**1088** 76:7

**1089** 2:6
**109** 5:12
**1090** 79:9
**1093** 79:10
**10th** 41:23
**11** 1:19 4:3 7:2 9:9
11:3,4,4,6 56:10
56:13,14,22 57:9
57:14 58:15,16
59:24,25 97:4
**110** 5:14
**1100** 80:5
**1101** 80:5
**1106** 80:25
**1108** 80:25
**111** 5:15
**1110** 83:23
**1111** 83:23
**111508** 4:23
**1116** 91:10
**1118** 91:11
**1120** 16:19
**112009** 6:10
**112109** 3:17 6:9
**1122** 17:14,22
**1123** 17:23
**1124** 5:9
**1125** 5:9 25:3
**112509** 5:11
**1127** 25:3
**1129** 27:11
**112909** 4:3,5
**1129 2009** 57:3
153:8
**113009** 3:23
**1132** 27:11
**1134** 106:25
**1136** 107:1
**1138** 108:22
**1139** 108:22
**1141** 40:19
**1143** 40:20
**1151** 110:14
**1152** 110:14
**1154** 111:8,22
112:10
**1155** 111:8,22

112:10
**116** 5:17,19
**1164** 116:8
**1165** 116:8
**1167** 41:18
**118** 5:20
**11th** 110:17
**12** 4:5 58:17,18,19
58:21,22,24 60:3
78:1,2,2,4 84:11
96:9,10 146:13,16
186:7
**120** 5:22
**12012009** 59:11
**121** 5:23
**12109** 3:20
**121109** 5:14
**122809** 6:16
**12309** 5:12
**123108** 5:4
**127** 5:24
**12th** 114:16 115:2
115:3,4
**13** 4:6 60:9,10,11
60:14 129:17
**134** 6:3
**136** 152:24
**13th** 42:12
**14** 4:8 61:5,7,10,11
61:17 131:12
**145** 3:4
**146** 6:4,6,7,9,10,11
6:13,14,16
**146th** 1:6 42:6
184:6
**14th** 10:12 12:6,9
15:6 16:4,14
**15** 4:9 66:22,24,24
**1500** 97:23 126:25
**15th** 18:20 22:25
23:13,21 91:15
147:9
**16** 3:13 4:11 68:10
68:12,25 69:5
72:12 106:3
**166** 66:24
**16th** 26:1,3,4

**17** 3:14 4:12 76:4,5
76:6,9 78:8,10,12
79:15,16,23
106:17
**174** 100:19
**176** 100:20
**178** 3:5
**17th** 111:9 112:11
114:13 118:21
**18** 4:14 79:5,7,13
79:18,23
**1800** 126:3
**182** 3:5
**183** 3:6
**184** 3:7
**1897** 186:7
**18th** 92:25
**19** 4:16 80:3,4,17
135:21
**1906** 2:17
**1994** 89:16,24
**1995** 129:25 130:4
130:6,14
**1997** 133:14,15,24
**1998** 133:15
**1999** 135:9,16
**19th** 46:15
**1st** 63:22

———————
**2**
**2** 1:19 3:13 16:16
16:18 18:7 37:1
45:16 67:5 69:7
81:2 85:19,24
126:3,25 146:12
146:13,13,16
167:15 183:19,21
185:2
**20** 4:17 80:23,25
81:6
**200** 90:3 166:15
**2000** 121:5 129:15
129:16,25 135:19
135:22 136:1,6
**2002** 135:11,12,24
**2004** 19:12 39:9,15
39:25 55:13 70:10

70:24 71:2,3
97:19 99:2,3,7,8
99:15,21,22 103:2
103:21 104:11
157:21
**2005** 40:1
**2006** 64:7
**2007** 4:22 67:1,4
68:20 69:3,7
71:19 72:13 74:3
76:8,17 79:20
80:9 81:2 82:12
83:24 89:11
**2007201** 57:1
**2008** 4:22 61:12,15
61:23 64:9 84:11
87:9 91:15 94:15
**2009** 12:6 15:6 16:4
16:14 18:20 22:25
23:14,21 26:3,4
27:19 28:2,18
43:21 44:10,23
45:6,18,19 46:2
55:22 58:21 92:25
97:5 99:10 101:15
107:2,13 108:22
109:8,23 110:17
135:14 142:16
143:25 147:9
155:17
**201** 2:11
**2010** 1:12,19 7:2
36:7 41:23 111:9
112:11 114:13,16
115:1 118:22
184:10 186:2
**2011** 186:7
**206** 70:20
**206117** 69:13
**21** 4:19 83:19,22
84:1
**214** 186:9,10
**21710** 5:15
**21st** 27:19 28:2,18
155:17
**22** 4:20 84:8,10,10
84:20,21 85:21

86:15,16
**229** 131:22 133:13
**22nd** 89:11
**23** 4:22 86:18,19
87:1,8,19,23 91:7
**23rd** 97:5 99:10
101:14
**24** 4:23 57:3 59:24
83:24 91:8,10,12
**241724** 1:1 9:4
54:13 184:1
**242272** 8:14
**244** 186:8
**248** 2:6,6
**25** 3:16 5:3 91:23
91:25 92:2,7
**250** 90:1 94:17 95:1
95:10,17,24,25
182:5
**254** 2:13,18
**257** 2:12
**25th** 36:7 107:1,13
108:21
**26** 5:4 78:1,2 94:10
94:11,15,20 96:2
109:9,23
**261** 21:9,15
**26th** 176:11
**27** 3:17 5:6 96:16
96:18,18,21
100:12
**27th** 83:23
**28** 5:7 67:1 100:13
100:14,17 103:1
105:16
**28th** 67:4
**29** 1:12 5:9 59:24
106:22,23,25
107:5 184:10
**29th** 1:18 7:1 9:19
9:20,21 69:3,6
71:19 121:5 136:4
154:9,18
**2nd** 68:20 72:13
74:3

———————
**3**

**3** 3:14 17:13,16,18
18:9 19:3 37:1
45:16 47:3,4 97:5
99:12 101:12
175:1,4,8,13
176:13
**30** 5:11 97:5 99:12
108:16,18,24
117:14,19,23
**30th** 2:5 43:21 44:9
44:23 45:6 61:12
61:15,23 62:4
136:4
**31** 5:12 109:5,7,7
110:11 186:7
**31010** 3:22 5:17
**31710** 5:20
**31st** 94:15
**32** 5:14 110:11,12
110:14,20 111:2
**320** 133:15
**3200** 2:5
**33** 5:15 57:3 59:24
111:3,4,12,21
112:7,14 114:25
153:8
**33008** 4:8
**34** 5:17 82:12 116:6
116:8,15,16,21
**35** 5:19 62:4 78:2,4
116:25 117:1,12
118:2
**36** 3:19 5:20 118:17
118:18,19 120:5,6
**37** 5:22 120:7,8,9
**3701** 1:22
**38** 5:23 121:11,12
121:20,21,24
**3827** 186:8
**39** 5:24 28:3 69:7
127:17,19,22
128:18,19 129:1,3
131:3,21 133:11
**3rd** 76:8,16 80:8
81:2 82:12 109:8
109:23

**4**

4 3:16 25:2,4,8,14
  27:10 109:9,23
  175:6
40 3:20 6:3 134:19
  134:21,21
41 3:22 6:4 146:14
  146:18,20 147:1
  150:13
41208 4:20
42 6:6 128:19,21
  150:13,14 151:5
42309 5:7
43 6:7 152:18,21,25
  155:5
44 3:23 6:9 155:6,7
45 6:10 58:23 59:12
  158:13 159:6
  166:8
451 2:18
46 3:25 6:11 58:23
  59:12 166:9,11
  167:7
47 6:13 167:10
48 6:14 167:12
4878 2:13
49 6:16 146:14
  170:9,14 172:19
  185:2,3

**5**

5 3:17 27:8,10,10
  27:17 28:5,5 38:9
  38:11,14 39:7
  97:4,8,23 103:11
  103:19,21 131:18
50 90:4
500 14:4
5200 131:19
5200andsome
  131:10
52807 4:9
55 81:2
56 4:3
58 1:19 4:5 183:19
  183:21
59 96:9,10

**6**

6 3:19 36:8,10,16
  37:1 85:24 89:4,6
  119:12
60 4:6
602 2:6,6,12,13
61 4:8
62907 6:14
6373 2:18
66 4:9
68 4:11 41:18
690 2:18
690nerd 16:25,25
  17:2 67:1 81:11
  82:15

**7**

7 3:4,20 40:17,19
  40:19,21 87:8
  104:16 133:10
720 68:14
722007 68:14
7307 4:12,14,16,17
7422 2:12
7478007 186:9
7478087 186:10
75204 186:9
76 4:12 148:8
76543 2:17
79 4:14

**8**

8 3:22 41:11,13,15
  89:4,6 133:18
80 4:16,17
800 2:11
83 4:19
84 4:20
85004 2:12
85012 2:5
86 4:22
866 2:18

**9**

9 3:23 9:9,9 44:22
  44:24 76:9 79:23
  83:24 105:12,17

91 4:23 5:3
91409 3:11,13
91509 3:14
91609 3:16 6:4,13
94 5:4
96 5:6 89:24